1199SEIU Health Care
Employees Pension Fund
P.O. Box 1144
New York, NY 10108-1144

1St Ayd Corp
Attn  Tommy Schreiner
P.O. Box 5298
Elgin, IL 60121

1St Cut Landscape Services, Inc
3835 Glendenning Rd
Downers Grove, IL 60515

1Worldsync, Inc
Dept 781341
P.O. Box 78000
Detroit, MI 48278-1341

37 Baking Holdings, LLC
1111 W Hastings St, Ste 200
Vancouver, BC V6E 2J3
Canada

37 Baking Holdings, Llc
C/O Bernstein Shur
Attn  R Keach, L Z Milne, A Prescott
100 Middle St
P.O. Box 9729
Portland, ME 04104

37 Baking Holdings, LLC
c/o Cozen O Connor
Attn  Thomas Horan
1201 N Market St, Ste 1001
Wilmington, DE 19801

37 Baking Holdings, LLC
c/o Tricor Pacific Capital Inc
Attn  Shawn Lewis
111 W Hastings St, Ste 200
Vancouver, BC V6E 2J3
Canada

3M
2807 Paysphere Cir
Chicago, IL 60674

3Six5 Logistics, LLC
P.O. Box 1904
Des Plaines, IL 60018

5K Transportation Management Systems LLC
202 Thomas Ridge
Bardstown, KY 40004

A M Sales Inc
P.O. Box 26636
Milwaukee, WI 53226

A R Door Service Inc
5500 - 50th St
Kenosha, WI 53144

Aaa Fence Corp
2746 Scott Blvd
Santa Clara, CA 95050

Aaron Morton
Address Redacted

Ab Links
1N342 Fanchon St
Carol Stream, IL 60188

AB Mauri Foods Inc
4776 Collections Center Dr
Chicago, IL 60693

Ab Mauri Foods Inc
Attn  Jeff Horton
4776 Collections Center Dr
Chicago, IL 60693

Aba
P.O. Box 25588
Alexandria, VA 22313

Abdelghani Idir
Address Redacted

Abdelhafid Foughali
Address Redacted

Abdeslem Yahiaoui
Address Redacted

Abelardo Favela
Address Redacted

Abelino Campos
Address Redacted

Abt
1200 N Milwaukee Ave
Glenview, IL 60025

Acceler8 Partners
4008 Louetta Rd, Ste 199
Spring, TX 77388

Accelerated Technology Solutions
550 Frontage Rd, Ste 2725
Winnetka, IL 60093

Acclaro Growth Partners
46179 Westlake Dr, Ste 210
Potomac Falls, VA 20165

Accountemps
Attn  Vicky Krasteva
12400 Collections Center Dr
Chicago, IL 60693

Accounting Principals
Dept Ch 14031
Palatine, IL 60055

Accounting Principals, Inc
c/o LHH Recruitment Solutions
10151 Deerwood Park Blvd, Bldg 400
Ste 150
Jacksonville, FL 32256

Accu Label Inc
Attn  Tom Yaggy
2021 Research Dr
Fort Wayne, IN 46808

Accurate Personnel LLC
33 S Roselle Rd
Schaumburg, IL 60193

Accurate Scale Co
4500 S 1st Ave
Lyons, IL 60534

Ace Coffee Bar
601 E Lake St
Streamwood, IL 60107

Acme Control Service Inc
6140 W Higgns Ave
Chicago, IL 60630

Acme Scale Systems Inc
1100 N Villa Ave
Villa Park, IL 60181

Acosta Inc
P.O. Box 281996
Atlanta, GA 30384-1996

Acosta Sales   Marketing
8155 Lenexa Dr
Lenexa, KS 66214

Action Brokerage Consultants
528 Northlake Blvd, Ste 1032
Altamonte Springs, FL 32701

Action Fence Contractors Inc
945 Tower Rd
Mundelein, IL 60060

Action Fire   Alarm Inc
P.O. Box 1291
Waukesha, WI 53187

Ad Products, Inc
2919 Industrial Park Dr
Finksburg, MD 21048

Adan Alvarez
Address Redacted

Adc Engraving Service   Gifts Inc
1640 D W 75th St
Darien, IL 60516

Adecco Employment Services
Dept Ch 14091
Palatine, IL 60055-4091

Adm Milling Co
Attn  Kirsten Modolo
P.O. Box 92572
Chicago, IL 60675-2572

ADM Milling Co
P.O. Box 92572
Chicago, IL 60675-2572

Adm Specialty Food Ingredients Division
P.O. Box 92572
Chicago, IL 60675-2575

Admiral Lock   Key Service, Inc
3023 W 63rd St
Chicago, IL 60629

Adp
P.O. Box 842875
Boston, MA 02284-2875

Adp Pallet Inc
2627 W Washington Blvd
Chicago, IL 60612-2029

Adp Screening   Selection Services
P.O. Box 645177
Cincinnati, OH 45264-5177

Adrian Reza
Address Redacted

Adriana A Peralta
Address Redacted

Adrianna H Ramos
Address Redacted

Advance Business Capital, LLC
Dba Triumph Business Capital
P.O. Box 610028
Dallas, TX 75261-0028

Advance Electrical Supply
P.O. Box 1186
Bedford Park, IL 60499-1186

Advance Food Technologiesm Inc
75 Remittance Dr
Dept 1481
Chicago, IL 60675

Advance Marketing
8340 Washington St NE, Ste B
Albuquerque, NM 87113

Advance Pallet, Inc
Attn  Eric Girman
600 N Woodbury St
S Elgin, IL 60177

Advanced Resources
8057 Solutions Ctr
Chicago, IL 60677-8000

Advanced Resources LLC
111 W Jackson Blvd, Ste 750
Chicago, IL 60606

Advancing Food Safety LLC
1425 K St
Washington, DC 20005

Advantage Carpets Plus
7329 W 79th St
Bridgeview, IL 60455-1528

Advantage Industrial Systems, LLC
9320 Corsair Rd
Frankfort, IL 60423

Advantage Mri Logan Square
2008 N Pulaski
Chicago, IL 60639

Advantage Packaging, Inc
Attn  John Fell
12301 New Ave, Ste A
Lemont, IL 60439

Advantage Sales   Marketing, LLC
P.O. Box 744443
Atlanta, GA 30374-4347

Advantage Sales   Service, Inc
24647 S Stoney Island
Crete, IL 60417

Advantage Solutions
P.O. Box 31001-1764
Pasadena, CA 91110-1764

Advocate Medical Group
P.O. Box 92523
Chicago, IL 60675-2523

AEA Middle Market Debt Funding, LLC
520 Madison Ave, 40th Fl
New York, NY 10022

AEA Middle Market Debt II Funding, LLC
666 5th Ave, 36th Fl
New York, NY 10103

Aegis Logistics Group, LLC
P.O. Box 488029
Cincinnati, OH 45248

Aerofund Financial
6910 Santa Teresa Blvd
San Jose, CA 95119

Aerostar Global Logistics Services
901 Oak Creek Dr
Lombard, IL 60148

Aerotek Commercial Staffing
P.O. Box 198531
Atlanta, GA 30384-8531

Affiliate Asset Solutions, LLC
145 Technology Pkwy NW, Ste 100
Peachtree Corners, GA 30092-2913

Affiliated Control Equipment Co Inc
P.O. Box 809638
Chicago, IL 60680-8802

Affinity Group - Elite
875 Challenger St
Brea, CA 92821

Affinity Group - Michaels
5470 Executive Pkwy SE
Grand Rapids, MI 49512

Affinity Group - Paramount
8811 Sidney Cir
Charlotte, NC 28269

Affinity Group Infusion
183 Mineola Blvd
Mineola, NY 11501

Affinity Group Midwest, LLC
8811 Sidney Cir
Charlotte, NC 28269

Aflac Group Insurance
P.O. Box 84069
Columbus, GA 31908-4069

Afn
P.O. Box 74774
Chicago, IL 60694-4774

Afs Technologies Inc
P.O. Box 53573
Phoenix, AZ 85072-3573

Ag Logistics Services
901 Oak Creek Dr
Lombard, IL 60148-6408

Agilex Flavors   Frangrances Inc
Attn  Patty Craig
P.O. Box 79717
City Of Industry, CA 91716-9717

AGNL Croissant, LLC
c/o Angelo, Gordon   Co, LP
Attn  Gordon J Whiting
245 Park Ave, 24th Fl
New York, NY 10167-0094

AGNL Manager III, Inc
c/o Angelo, Gordon   Co, LP
Attn  Frank Stadelmaier
245 Park Ave, 24th Fl
New York, NY 10167-0094

Agr Funding, Inc
P.O. Box 52235
Newark, NJ 07101-0220

Agustin Diaz De Leon
Address Redacted

Aib International
P.O. Box 955665
Saint Louis, MO 63195-5665

Aib International Certification Services
P.O. Box 955784
Saint Louis, MO 63195-5784

Aim Distribution Inc
421 S Rockton Ave
Rockford, IL 61102

Airco Logistics Inc
P.O. Box 165
Itasca, IL 60143-0165

Airespring Inc
File 1422
1801 W Olympic Blvd
Pasadena, CA 91199-1422

Airgas Usa, LLC
P.O. Box 734445
Chicago, IL 60673-4445

Ait Worldwide Logistics
P.O. Box 775379
Chicago, IL 60677-5379

Aj Adhesives, Inc
Attn  Dave Beader
4800 Miami St
Saint Louis, MO 63116

Aj Seibert Co
200 W York St
Louisville, KY 40203

Ajax Corporate Casuals Ltd
1005 Geneva St
Shorewood, IL 60404

Ajays Transport Inc
3750 W Armitage Ave, Unit G
Chicago, IL 60647

Ajc Logistics LLC
P.O. Box 536467
Pittsburgh, PA 15253-5906

Ajilon
Dept Ch 14031
Palatine, IL 60055

Akeem O Salami
Address Redacted

Akindele Bassett
Address Redacted

Alan E Morelos
Address Redacted

Alba Freight Lines Inc
5940 W Touhy Ave, Ste 202
Niles, IL 60714

Albany Steel   Brass Corp
6784 Eagle Way
Chicago, IL 60678-1678

Albert Johnson
Address Redacted

Albertsons Companies
Southern Division Bakery
2501 E Randol Mill Rd
Arlington, TX 76011

Albion Allen
Address Redacted

Alchemy Systems
5301 Riata Partk Ct, Bldg F, Ste 100
Austin, TX 78727

Alden Logistics Inc
416 Akron Ave
Stuart, FL 34994

Aldi, Inc
Attn  Director of Corporate Buying
1200 N Kirk Rd
Batavia, IL 60510-1477

Aldine Sbic Fund Lp
Attn  Michael J Revord
30 W Monroe St, Ste 1310
Chicago, IL 60603

Alejandra Garcia
Address Redacted

Alejandrina L Martinez
Address Redacted

Alejandro Avalos Bedolla
Address Redacted

Alejandro Salgado Jr
Address Redacted

Alejandro Zavala Rojas
Address Redacted

Alex G Aspera Contreras
Address Redacted

Alex Kaparos
Address Redacted

Alexis C Davis
Address Redacted

Alexis Diaz
Address Redacted

Alexis Lagunas
Address Redacted

Alfa Laval Inc
P.O. Box 200081
Pittsburgh, PA 15251-0081

Alfa Laval Niagara Inc
91 Sawyer Ave
Tonawanda, NY 14150

Alfredo E Castro
Address Redacted

All Carolina Marketing
2251 Lynx Ln, Ste 10
Orlando, FL 32804

All Control
1644 Cambridge Dr
Elgin, IL 60123

All Facility Services, LLC
8N460 Tameling Ct
Bartlett, IL 60103

All Industrial Electric, Inc
432 E State Pkwy, Ste 129
Schaumburg, IL 60173

All Together Transportation Systems Inc
P.O. Box 1314
New Lenox, IL 60451

Allen Hargrave
Address Redacted

Alliance Paper   Food Service
11058 W Addison St
Franklin Park, IL 60131

Alliance Partners, LLC
fbo BancAlliance, Inc
4445 Willard Ave
Chevy Chase, MD 20815

Alliance Shippers
P.O. Box 827505
Philadelphia, PA 19182-7505

Allied Electronics Inc
P.O. Box 841811
Dallas, TX 75284-1811

Allied Industries, Inc
P.O. Box 100345
Cudahy, WI 53110

Allied Universal Security Services
P.O. Box 828854
Philadelphia, PA 19182-8854

Alltech Supply, Inc
10216 Werch Dr, Ste 113
Woodridge, IL 60517

Alma A Cayetano
Address Redacted

Alma Delia Sierra
Address Redacted

Alpha Baking Co
Attn  Dale Clowers
4545 W Lyndale
Chicago, IL 60639

Alpha Bulk Logistics LLC
P.O. Box 160
Saint John, IN 46373

Alteca Laboratories
731 Mccall Rd
Manhattan, KS 66502

Altimate Controls LLC
416 Twin Springs Dr
Spartanburg, SC 29301

Altivity Packaging
4775 Paysphere Cir
Chicago, IL 60674

Altivity Packaging LLC
23563 Network Pl
Chicago, IL 60673-1235

Alvarez  Marsal
Attn  Liz Carrington
600 Lexington Ave, 6th Fl
New York, NY 10022

Am Solutions
100 Interstate Blvd
Edgerton, WI 53534-9399

Am Trans Expedite, Inc
710 W Belden Ave, Ste B
Addison, IL 60101

Amador Rodriguez
Address Redacted

Amalgamated National Health Fund Swbp
P.O. Box 5426
White Plains, NY 10602-5426

Amalgamated Social Benefits Assoc
333 S Ashland Ave
Chicago, IL 60607

Amanda Parker
Address Redacted

Amar J Seegobin
Address Redacted

Amayrani Sanchez
Address Redacted

Amazon Capital Services
P.O. Box 035184
Seattle, WA 98124-5184

Amec Environment  Infrastructure Inc
24376 Network Pl
Chicago, IL 60673-1376

Amedeo Greco
6240 S Highlands Ave
Madison, WI 53705

American Almond Products, Inc
Attn  Prisilla
694 Myrtle Ave, Pmb 505
Brooklyn, NY 11205

American Bakers Association
601 Pennsylvania Ave NW, Ste 230
Washington, DC 20004

American Combustion Service, Inc
P.O. Box 817
Mokena, IL 60448-0817

American Door  Dock
2125 Hammond Dr
Schaumburg, IL 60173

American Express
200 Vesey St
New York, NY 10285-3106

American International Foods, Inc
8066 Fulton St E
Ada, MI 49301

American Metal Installers  Fab
55 W Home Ave
Villa Park, IL 60181

American Pan Co
P.O. Box 73435
Cleveland, OH 44193

American Phoenix
1347 Enterprise Dr
Romeoville, IL 60446

American Red Cross
Training Services
25688 Network Pl
Chicago, IL 60673-1256

American Society Of Baking
765 Baywood Dr, Ste 339
Petaluma, CA 94954

American Transport Group, LLC
75 Remittance Dr, Ste 1300
Chicago, IL 60675-1300

American Welding   Gas, Inc
P.O. Box 30118
Billings, MT 59107

American Yeast Sales
Attn  Michel Dion
75 Remittance Dr, Ste 1047
Chicago, IL 60675-1047

American Yeast Sales
P.O. Box 7777
Philadelphia, PA 19175-1912

Americold Logistics
25587 Netwok Pl
Chicago, IL 60673-1255

Americraft Carton, Inc-Memphis
P.O. Box 83211
Chicago, IL 60691-0211

Amerinet
2060 Craigshire Rd
Saint Louis, MO 63146

Amf Automation Technologies
P.O. Box 502992
St Louis, MO 63150-2992

Amf Canada
P.O. Box 503101
Saint Louis, MO 63150-3101

Ami Sales, Inc
12803 Shoshoni Trl
Austin, TX 78737

Amiel R Mingo
Address Redacted

Amir A Fields
Address Redacted

Ammeraal Beltech, Inc
27522 Network Pl
Chicago, IL 60673-1275

Amphire Solutions
P.O. Box 935206
Atlanta, GA 31193-5206

AMTrust/Euclid
59 Maiden Ln, 42nd Fl
New York, NY 10038

Ana Bailon
Address Redacted

Ana L Cahue
Address Redacted

Ana M Gonzalez
Address Redacted

Ana Patricia Limon Garcia
Address Redacted

Ana Ramos
Address Redacted

Ana Rosa Pioquinto-Reyes
Address Redacted

Ana V Ramirez
Address Redacted

Ana V Sanchez
Address Redacted

Anastasia F Zaytseva
Address Redacted

Andersen  Fiene, Ltd
417 Dorset Pl
Glen Ellyn, IL 60137

Andre Taylor
Address Redacted

Andres Montero
Address Redacted

Andrew M Layne
Address Redacted

Andrew T Kimbrough
Address Redacted

Andrzej Makarski
Address Redacted

Andy Garcia
Address Redacted

Andy Pasillas
Address Redacted

Angel Alfredo Garcia
Address Redacted

Angel B Herrera Crocker
Address Redacted

Angel Singleton
Address Redacted

Angelica M Espinoza Espinoza
Address Redacted

Angelica Magallanes
Address Redacted

Angelica Parra
Address Redacted

Angelita Bandala
Address Redacted

Ankura Consulting Group
P.O. Box 74007043
Chicago, IL 60674-7043

Ann M Carroll
Address Redacted

Anne L Draznin
Address Redacted

Annie D Coleman
Address Redacted

Anthony C Weeks
Address Redacted

Anthony D Louras   Associates Ltd
7251 W Touhy Ave
Chicago, IL 60631

Anthony M Andrade
Address Redacted

Anthony Moore
Address Redacted

Anthony Reed
Address Redacted

Anthony S Thomas
Address Redacted

Anthony T Means
Address Redacted

Antoine Brown
Address Redacted

Antonio E Gutierrez
Address Redacted

Antonio E Nolton
Address Redacted

Antonio Esparza Avitia
Address Redacted

AO Refrigeration
8260 N Caldwell
Niles, IL 60714

AP Commercial LLC
fbo BancAlliance, Inc
4445 Willard Ave, Ste 1100
Chevy Chase, MD 20815

Apex Industrial Automation, LLC
737 Oakridge Dr
Romeoville, IL 60446

Apex Pumping Equipment, Inc
720 Heartland Dr, Unit P
Sugar Grove, IL 60554

Apf
Fbo Crossfire Staffing Group
P.O. Box 823461
Philadelphia, PA 19182-3461

Apple Express
1016 W Jackson Blvd
Chicago, IL 60607

Applied Industrial Technologies
22510 Network Pl
Chicago, IL 60673-1225

Applied Sales Inc
2900 Enloe St
Hudson, WI 54016

Apv North America Inc
14689 Collection Center Dr
Chicago, IL 60693

Araceli Gomez
Address Redacted

Aramark Supply Chain Management
1101 Market St, 12th Fl
Philadelphia, PA 19107

Arantxa Correa
Address Redacted

Arbor Investments Management, LLC
676 N Michigan Ave, Ste 3410
Chicago, IL 60611

Archer Daniels Midland Co
P.O. Box 92572
Chicago, IL 60675-2572

Archer Engineering Co
3154-60 S Archer Ave
Chicago, IL 60608-6293

Ardent Mills, LLC
33250 Collections Center Dr
Chicago, IL 60693-0332

Ardent Mills, LLC
Attn  James Polga
33250 Collections Center Dr
Chicago, IL 60693-0332

Ariadna D Buendia
Address Redacted

Aristotle Chagares
Address Redacted

Arlington Resources
4902 Tollview Dr
Rolling Meadows, IL 60008

Armando Casimiro
Address Redacted

Armando I Flores
Address Redacted

Armstrong Transport Group
P.O. Box 735227
Dallas, TX 75373-5227

Arrive Logistics
P.O. Box 205434
Dallas, TX 75320-5434

Arrow Illinois Co
P.O. Box 17370
Chicago, IL 60617

Arrowstream Freight Services
24386 Network Pl
Chicago, IL 60673-1243

Arsa Architects
1411 W Peterson Ave, Ste 203
Park Ridge, IL 60068

Artlow Systems
170 S Gary Ave
Carol Stream, IL 60188

Ascent Global Logistics
P.O. Box 95000
Chicago, IL 60694-5000

Ash Equipment
155 Oswalt Ave
Batavia, IL 60510

Ashland Paint   Hardware Co Inc
700 N NW Hwy
Park Ridge, IL 60068-2542

Ashley N Mejorado
Address Redacted

Ashworth Bros, Inc
P.O. Box 845816
Boston, MA 02284-5816

Asi Food Safety
P.O. Box 419161
Saint Louis, MO 63141

Asm LLC
dba Advantage Program
P.O. Box 744443
Atlanta, GA 30374-4443

ASPire Financial Services, LLC
Attn  General Counsel
4010 Boy Scout Blvd, Ste 500
Tampa, FL 33607

Aspire Financial Services, LLC
P.O. Box 200472
Pittsburgh, PA 15251-0472

Associated Wholesale Grocers
5000 Kansas Ave
Kansas City, KS 66106

Asure Software
Dept 10427
P.O. Box 87618
Chicago, IL 60680-0618

At T
19
P.O. Box 5019
Carol Stream, IL 60197-5019

At T
P.O. Box 5080
Carol Stream, IL 60197-5080

AT T Corp
225 W Randolph St, Z2
Chicago, IL 60606

AT T Corp
Attn  Master Agreement Support Team
1 AT T Way
Bedminster, NJ 07921-0752

Athletic   Therapeutic Inst
4947 Paysphere Cir
Chicago, IL 60674-4947

Atlantic Sweetner Co
1228 Mays Landing Rd
Hammonton, NJ 08037

Atlas Employment Services Inc
9458 W Irving Park Rd
Schiller Park, IL 60176

Atlas First Access, LLC
27302 Network Pl
Chicago, IL 60673-1273

Atlas Toyota Material Handling
27294 Network Pl
Chicago, IL 60673-1272

Atlas Van Lines Inc
P.O. Box 952340
Saint Louis, MO 63195

AUCA Chicago MC Lockbox
25259 Network Pl
Chicago, IL 60673-1252

Audax Co-Invest III, LP
c/o Audax Management Co  NY , LLC
Attn  Rahman Vahabzadeh
280 Park Ave, 20th Fl
New York, NY 10017

Audax Co-Invest III, LP
c/o Audax Management Co, LLC
Attn  General Counsel
101 Huntington Ave
Boston, MA 02199

Audax Co-Invest III, LP
c/o Tricor Pacific Capital Inc
Attn  GSB Account Manager
1 Westminster Pl, Ste 100
Lake Forest, IL 60045

Audax Co-Invest III, LP
c/o Winston  Stawn LLP
Attn  James A Snyder
35 W Wacker Dr
Chicago, IL 60601

Audax Credit Opportunities Offshore Ltd
Attn  Michael P McGongile
c/o Audax Management Company  NY , LLC
101 Huntington Ave
Boston, MA 02199

Audax Credit Strategies  SCS  SPV, LLC
Attn  Michael P McGongile
c/o Audax Management Company  NY , LLC
101 Huntington Ave
Boston, MA 02199

Audax Group
320 Park Ave, 19th Fl
New York, NY 10022

Audax Group
Attn  Rahman Vahabzadeh
320 Park Ave, 19th Fl
New York, NY 10022

Audax Management CO  Ny , Llc
Attn  Rahman Vahabzadeh
280 Park Ave, 20th Fl
New York, NY 10017

Audax Management Co LLC
320 Park Ave
New York, NY 10022

Audax Management CO Llc
Attn  General Counsel
101 Huntington Ave
Boston, MA 02199

Audax Mezzanine Fund III, LP
c/o Audax Management Co  NY , LLC
Attn  Rahman Vahabzadeh
280 Park Ave, 20th Fl
New York, NY 10017

Audax Mezzanine Fund III, LP
c/o Audax Management Co, LLC
Attn  General Counsel
101 Huntington Ave
Boston, MA 02199

Audax Mezzanine Fund III, LP
c/o Tricor Pacific Capital Inc
Attn  GSB Account Manager
1 Westminster Pl, Ste 100
Lake Forest, IL 60045

Audax Mezzanine Fund III, LP
c/o Winston  Stawn LLP
Attn  James A Snyder
35 W Wacker Dr
Chicago, IL 60601

Audax Senior Loan Fund I  Offshore , LP
Attn  Michael P McGongile
c/o Audax Management Company  NY , LLC
101 Huntington Ave
Boston, MA 02199

Audax Senior Loan Fund III  Offshore  LP
Attn  Michael P McGongile
c/o Audax Management Company  NY , LLC
101 Huntington Ave
Boston, MA 02199

Audax Senior Loan Fund III, LP
Attn  Michael P McGongile
c/o Audax Management Company  NY , LLC
101 Huntington Ave
Boston, MA 02199

Audax Senior Loan Fund SPV, LLC
Attn  Michael P McGongile
c/o Audax Management Company  NY , LLC
101 Huntington Ave
Boston, MA 02199

Audax Senior Loan Insurance Fund Series
interests of the Sali Multi-series Fund
Attn  Michael P McGongile
c/o Audax Management Company  NY , LLC
101 Huntington Ave
Boston, MA 02199

Audax Senior Loan Insurance Fund SPV LLC
Attn  Michael P McGongile
c/o Audax Management Company  NY , LLC
101 Huntington Ave
Boston, MA 02199

Audax Trust Co-Invest, LP
c/o Audax Management Co  NY , LLC
Attn  Rahman Vahabzadeh
280 Park Ave, 20th Fl
New York, NY 10017

Audax Trust Co-Invest, LP
c/o Audax Management Co, LLC
Attn  General Counsel
101 Huntington Ave
Boston, MA 02199

Audax Trust Co-Invest, LP
c/o Tricor Pacific Capital Inc
Attn  GSB Account Manager
1 Westminster Pl, Ste 100
Lake Forest, IL 60045

Audax Trust Co-Invest, LP
c/o Winston   Stawn LLP
Attn  James A Snyder
35 W Wacker Dr
Chicago, IL 60601

Audiometric Associates
199 Randall St
Elk Grove Village, IL 60007

Aurelia Campos
Address Redacted

Aurora Medical Group, Inc
P.O. Box 343918
Milwaukee, WI 53234-3918

Austin W Derden
Address Redacted

Automatic Icemakers LLC
3725 N Talman Ave
Chicago, IL 60618

Automation Direct.Com, Inc
P.O. Box 402417
Atlanta, GA 30384-2417

Avero Packaging Corp
Attn  George Fragassi
26735 Commerce Dr, Unit 702
Round Lake, IL 60073

Avi Logistics, LLC
P.O. Box 19706
Jacksonville, FL 32245

Axelrod Goodman Steiner   Bazelon
200 W Madison St, Ste 685
Chicago, IL 60606

Axon Mechanical Services, Inc
P.O. Box 389497
Chicago, IL 60638

Ayesha L Walker
Address Redacted

Azael A Jimenez
Address Redacted

Azimuth, LLC
Strategic Human Capital Management
231 W Grand Ave, Ste 101
Bensenville, IL 60106

Azucena Albarran
Address Redacted

B D Machine Corp
5025 S Homan
Chicago, IL 60632

B M Logistics Inc
P.O. Box 417
Luxemburg, WI 54217

B S Consulting Services
4714 S Springfield Ave
Chicago, IL 60632

BA Carlson Trading Corp
Attn  Kim Carlson Touzeau
101 Village Square Plz, Ste 2, 2nd Fl
Somers, NY 10589

Babbco Capital Management
P.O. Box 613
E Taunton, MA 02718

Bachelor Controls, Inc
123 N Washington
Sabetha, KS 66534

Backhaul Direct LLC
1 Virginia Ave, Ste 400
Indianapolis, IN 46204

Badger Electric Motor
5000 S 2nd St
Milwaukee, WI 53207-4606

Badger Murphy Food Service
Attn  Larry Dorfman
P.O. Box 12440
Chicago, IL 60612-0440

Bake Search
5650 Abbey Dr, Apt 2L
Lisle, IL 60532

Bakemark Usa Fka Best Brands
Attn  Steve
Minneapolis Branch
4701B Valley Indst Blvd S
Shakopee, MN 55379

Baker Boy
170 Gta Dr
Dickinson, ND 58601

Baker s Dozen
Attn  Mark Hotze, Treasurer
4500 Highland Hills Dr
Norman, OK 73026

Baker s Express LLC
8121 E Constitution Dr
Syracuse, IN 46567

Baker Thermal Solutions
P.O. Box 636789
Cincinnati, OH 45263-6789

Bakery Associates
P.O. Box 535
E Setauket, NY 11733

Bakery Services Of North America Inc
500 N Michigan Ave, Ste 300
Chicago, IL 60611

Bakestaff
5760 Abbey Dr, Apt 4E
Lisle, IL 60532

Bakeway Inc
24-155 E Beaver Creek Rd, Ste 339
Richmond Hill, ON L4B 2N1
Canada

Baking Research   Technology LLC
6197 Sunshine Ave
Schoolcraft, MI 49087

Baldinger Baking LP
38998 Eagle Way
Chicago, IL 60678-1389

Bank Of America
Account Analysis Unit 3688
P.O. Box 37000
San Francisco, CA 94137

Banner Life Insurance
Legal   General America
3275 Bennett Creek Ave
Frederick, MD 21704

Baraboo Sysco
P.O. Box 90
Williams Bay, WI 53191

Barcodesinc
P.O. Box 0776
Chicago, IL 60690-0776

Barry L Rose
Address Redacted

Batavia Container, Inc
1400 Paramount Pkwy
P.O. Box 550
Batavia, IL 60510

Batory Foods
10255 W Higgins Rd, Ste 500
Des Plaines, IL 60018

Batory Foods
1700 Higgins Rd, Ste 300
Des Plaines, IL 60018

Batory Foods
Attn  Dianna Jedd
10255 W Higgins Rd, Ste 500
Des Plaines, IL 60018

Baugh Supply Chain Cooperative, Inc
Attn  Executive VP, Merchandising Svcs
1390 Enclave Pkwy
Houston, TX 77077-2099

Baugh Supply Chain Cooperative/Sms
24500 NW Fwy
Cypress, TX 77429

Bbi Logistics
4449 Easton Way, Ste 330
Columbus, OH 43219

Bcn Telecom, Inc
P.O. Box 842840
Boston, MA 02284-2840

Bdi
11925 Ripley Ave
Milwaukee, WI 53226

Bear Stewart Corp
1025 N Damen Ave
Chicago, IL 60622

Bearing Headquarters Co
P.O. Box 6267
Broadview, IL 60155-6267

Beazley Insurance Co, Inc
30 Batterson Park Rd
Farmington, CT 06032

Bekins Van Lines
P.O. Box 809300
Chicago, IL 60680-9300

Bella Foods
25 Barton Dr
Pittsburgh, PA 15221

Belmark Inc
P.O. Box 8814
Carol Stream, IL 60197

Bemis Co
Attn  Shirley Horester
22657 Network Pl
Chicago, IL 60673-1226

Benda Mfg Inc
18504 W Creek Dr, Ste 200
Tinley Park, IL 60477

Berberian Nut Co
Attn  Nancy Sayeghe
6100 Wilson Landing Rd
Chico, CA 95973

Berghammer Construction Corp
4750 N 132Rd St
Butler, WI 53007

Berkshire Refrigerated Warehousing
P.O. Box 09284
Chicago, IL 60609

Bernstein Shur
670 N Commercial St, Ste 108
Manchester, NH 03101

Beroina Manadier
Address Redacted

Best Institutional Co
dba Seaway Supply Co
15 N 9th Ave
Maywood, IL 60153

Bettendorf Stanford
P.O. Box 790
Salem, IL 62881

Betty J Moss
Address Redacted

Bianca Gracia
Address Redacted

Bianchi Milling
2820 Glavin Dr
Elgin, IL 60124

Bianchi Milling
Attn  Mike Bianchi
2820 Glavin Dr
Elgin, IL 60124

Big Ass Fans
P.O. Box 638767
Cincinnati, OH 45263-8767

Bill Baxter
Address Redacted

Bill Craig
Address Redacted

Bimbo Bakeries Usa
355 Business Center Dr
Horsham, PA 19044

Bischoff Strategic Sales, LLC
P.O. Box 3571
Glen Ellyn, IL 60138

Bj s Wholesale Club, Inc
P.O. Box 5231
Westborough, MA 01581

Blackjack Express, Inc
P.O. Box 5699
Carol Stream, IL 60197-5699

Blanca D Dubon
Address Redacted

Blanca F Ocampo
Address Redacted

Bloom Search
334 Tiger St
Bolingbrook, IL 60490

Blue Marlin Logistics Group
P.O. Box 418
Dawsonville, GA 30534

Blue Ribbon Transport
5752 Wheeler Rd
Indianapolis, IN 46216

Bluecross Blueshield Of Illinois
P.O. Box 650615
Dallas, TX 75265-0615

Bm2 Freight
50 Rivercenter Blvd, Ste 525
Covington, KY 41011

Bmm
P.O. Box 6469
Chicago, IL 60606

Bnp Paribas
525 Washington Blvd
Jersey City, NJ 07310

BNP Paribas
787 7th Ave, 28th Fl
New York, NY 10019

BNP Paribas
Attn  Cambyse Parsi
787 Seventh Ave, 28 Fl
New York, NY 10019

BNP Paribas
Attn  Michael Colias
155 N Wacker Dr, Ste 4450
Chicago, IL 60606

BNP Paribas
c/o Latham   Watkins, LLP
Attn  Greg Robins
355 S Grand Ave, Ste 100
Los Angeles, CA 90071

Bnsf Logistics, LLC
75 Remittance Dr, Ste 1767
Chicago, IL 60675-1767

Bob Herzig   Associates, Inc
11108 N Oak Trafficway, Ste 104
Kansas City, MO 64155-3636

Bock   Clark Corp
3550 W Market St, Ste 200
Akron, OH 44333

Bond Brand Loyalty
6900 Maritz Dr
Mississauga, ON L5W 1L8
Canada

Bosch Packaging Services Inc
36809 Treasury Ctr
Chicago, IL 60694-6800

Boualem Mecheri
Address Redacted

Bousaad Ait Ikhlef
Address Redacted

Box Studio Chicago LLC
17 N State, Ste 1350
Chicago, IL 60602

Boxes R Us
15051 Don Julian Rd
City Of Industry, CA 91746

Boyce Body Werks
1855 High Grove
Naperville, IL 60564

Boyer Corp
9600 W Ogden Ave
La Grange, IL 60525

Bozzuto s Inc
P.O. Box 340
Cheshire, CT 06410

Bpi Group, LLC
1 N Franklin St, Ste 1100
Chicago, IL 60606-3540

Brake Products
P.O. Box 23547
Chagrin Falls, OH 44023-0547

Brandon Koller
Address Redacted

Brandon R Williams
Address Redacted

Brandt Mfg
4974 Bird Dr
Stockbridge, MI 49285

Brask Enterprises
P.O. Box 94258
Las Vegas, NV 89193

Braulio Nila
Address Redacted

Bray Sales Midwest
P.O. Box 203815
Dallas, TX 75320-3815

Breadpartners Inc
c/o Gibraltar Business Capital, LLC
Dept 70405
P.O. Box 203704
Dallas, TX 75320-3704

Brendan J Oliver
Address Redacted

Brenntag Great Lakes LLC
52200 Eagle Way
Chicago, IL 60678-1522

Brian Hall, Inc
683 N Milwaukee Ave
Chicago, IL 60642

Brianda Belinda Guerrero
Address Redacted

Briess Industries
P.O. Box 78006
Milwaukee, WI 53278-0006

Brill, Inc
1912 Montreal Rd
Tucker, GA 30084

Bristol Hose  Fitting Inc
P.O. Box 92170
Elk Grove Village, IL 60009

Broesch Mechanical Services
780 Aec Dr
Wood Dale, IL 60191

Brolite Product, Inc
Attn  Ken Skrzypiec
1900 S Park Ave
Streamwood, IL 60107

Bruce Harden
Address Redacted

Bryan Barajas Jr
Address Redacted

Bryan Sanchez
Address Redacted

Bts Logistics
125 Stewart Rd
Wilkes Barre, PA 18706

Buckeye Business Products Inc
P.O. Box 392340
Cleveland, OH 44193

Buckeye Foodservice Sales
10923 Reading Rd
Cincinnati, OH 45241

Buddy s Kitchen
12015 Nicolett Ave, Apt So
Burnsville, MN 55337

Budreck Truck Lines, Inc
8040 S Roberts Rd
Bridgeview, IL 60455

Building Maps
P.O. Box 480
Rockford, MI 49341

Built Best Fence Co Inc
615 W Factory Rd
Addison, IL 60101

Bunge North America
2612 Solution Center
Chicago, IL 60677

Bunge North America
Attn  Jean Bacardi
2612 Solution Ctr
Chicago, IL 60677

Bunzl Chicago
5772 Collection Center Dr
Chicago, IL 60693

Burford Corp
P.O. Box 748
Maysville, OK 73057

Burger King Corp
5505 Blue Lagoon Dr
Miami, FL 33126

Burger King Mclamore Foundation, Inc
Attn  Yisel Cabrera
5505 Blue Lagoon Dr
Miami, FL 33126

Burnham Nationwide, Inc
Dept 4680
Carol Stream, IL 60122

Burt Lewis International Corp
875 N Michigan Ave, Ste 2720
Chicago, IL 60611

Business Development Corp of America
405 Park Ave, 15th Fl
New York, NY 10022

Business To Business Logistics LLC
901 N Batavia, Ste 342
Batavia, IL 60510

Bw Packaging Systems
25235 Network Pl
Chicago, IL 60673-1252

By Design Consulting
145 Church St
Marietta, GA 30060

Byron Underwood
Address Redacted

C C Pest Control
348 E North Ave
Northlake, IL 60164-2627

C S Wholesale Grocers, Inc
7 Corporate Dr
Keene, NH 03431

C22 Tech, LLC
800 W 5th Ave, Ste 205B
Naperville, IL 60563

Cain Food Industries
Attn  Ralph Besand
P.O. Box 35066
Dallas, TX 75235

Cain Food Industries
P.O. Box 35066
Dallas, TX 75235

Calco Pallets
Attn  Jeff Elser
P.O. Box 1922
Woodstock, IL 60098

CALco Pallets
P.O. Box 1922
Woodstock, IL 60098

California Overland, Ltd
213 Industrial Ct
Wabasha, MN 55981

California Ranch Food Co
4481 S Downey Rd
P.O. Box 58667
Vernon, CA 90058

Calumet Pallet Co, Inc
Attn  Jeff Bridegroom
P.O. Box 736
Michigan City, IN 46361

Calvin C Henry
Address Redacted

Calvin L Wheeler
Address Redacted

Cambridge International Inc
P.O. Box 74754
Chicago, IL 60694-4754

Camerina Alcaraz Alonzo
Address Redacted

Camerina Dominguez
Address Redacted

Candace Allen
Address Redacted

Candida F Suarez
Address Redacted

Canteen Refreshment Services
Division Of Compass Group
P.O. Box 91337
Chicago, IL 60693-1337

Capital Logistics Group
3020 Hartley Rd, Ste 110
Jacksonville, FL 32257

Capital Tempfunds, Inc
P.O. Box 60839
Charlotte, NC 28260

Capway Automation
725 Vogelsong Rd
York, PA 17404-1765

Caravan Ingredients
4591 Paysphere Cir
Chicago, IL 60674

Caravan Ingredients
Attn  Dana Anderson
4591 Paysphere Cir
Chicago, IL 60674

Careerbuilder, LLC
13047 Collection Center Dr
Chicago, IL 60693-0130

Careersinfood.Com
710 W Sunshine, Ste 110
Springfield, MO 65807

Carey Boiler Works LLC
616 Hepburn Street
Williamsport, PA 17701

Cargill Food Ingredients   Systems
Attn  John Watercott
P.O. Box 98220
Chicago, IL 60693-8220

Carl K Collins
Address Redacted

Carl Winters
Address Redacted

Carlos Garcia
Address Redacted

Carlos Gonzalez
Address Redacted

Carlos Maldonado
Address Redacted

Carlos Montalvo
Address Redacted

Carlos Palomar
Address Redacted

Carlos Serrano
Address Redacted

Carmen Chico
Address Redacted

Carmen Paulino Rodriguez
Address Redacted

Carmen Segura
Address Redacted

Carmen Vargas
Address Redacted

Carolina Nunez
Address Redacted

Carry Transit
P.O. Box 775120
Chicago, IL 60677-5120

Carson Tire Service Inc
1627 W Hubbard
Chicago, IL 60622-6353

Casey s Charity Funds
Casey s General Stores, Inc
P.O. Box 3001
Ankeny, IA 50021

Casey s General Stores
P.O. Box 87338
Kansas City, MO 64187-3338

CAT Global Inc
c/o T60051
P.O. Box 66512
Chicago, IL 60666

Catalina G Nunez
Address Redacted

Catalina Vielmas
Address Redacted

Catalyst Exhibits
P.O. Box 674
Channahon, IL 60410

Catching Fluidpower
62980 Collections Center Dr
Chicago, IL 60693-0629

Cb Richard Ellis
Valuation And Advisory, Inc
311 S Wacker Dr, 4th Fl
Chicago, IL 60606

Cbf Systems, Inc
3100 Farmtrail Rd
York, PA 17406

Cd Consortium Corp
8930 Waukegan Rd, Ste 230
Morton Grove, IL 60053

CDL 1000
8020 W 47th St
Lyons, IL 60534

CDL Levered Investment General Partner
fbo Crescent Direct Lending Levered Inv
1 Post Office Sq, 36th Fl
Boston, MA 02109

Cdw Direct LLC
P.O. Box 75723
Chicago, IL 60675-5723

Cecilia Flores-Sanchez
Address Redacted

Cecilia M Guerrero
Address Redacted

Cecilia Morales
Address Redacted

Cecilio Cervantes
Address Redacted

Cedar s Authentic Mediterranean Foods
50 Foundation Ave
Haverhill, MA 01835

Cedric K Gibson
Address Redacted

Celadon Dedicated Services
774692
4692 Solutions Ctr
Chicago, IL 60677-4006

Centerpoint Venture Ii, LLC
1808 Swift Dr, Ste A
Oak Brook, IL 60523

Centimark Corp
P.O. Box 536254
Pittsburgh, PA 15253-5904

Central Baking Supplies, Inc
1500 S Western Ave
Chicago, IL 60608

Central National-Gottesman Inc
Lindenmeyer Munroe
P.O. Box 99922
Chicago, IL 60696-7722

Century Box
45 Chase St
Methuen, MA 01844

Cereal Ingredients, Inc
4720 S 13th St
Leavenworth, KS 66048

Cesario A De Luna Narvaez
Address Redacted

CF Sauer Foods
2000 W Broad St
P.O. Box 27366
Richmond, VA 23261-7366

CFC Underwriting Ltd
85 Gracechurch St
London EC3V 0AA
United Kingdom

CH Babb Co, Inc
445 Paramount Dr
Raynham, MA 02767

CH Robinson Worldwide, Inc
P.O. Box 9121
Minneapolis, MN 55480-9121

Chafiaa Touahri
Address Redacted

Charles A Coleman
Address Redacted

Charles H Nichols Jr
Address Redacted

Charter Next Generation, Inc
Attn  Daniel Niss
P.O. Box 9183427
Chicago, IL 60691-3427

Charter Next Generation, Inc
P.O. Box 9183427
Chicago, IL 60691-3427

Chearise M Young
Address Redacted

Chemstation
P.O. Box 83306
Chicago, IL 60691

Chemstation International, Inc
P.O. Box 931097
Cleveland, OH 44193

Cheney Brothers Inc
1 Cheney Way
W Palm Beach, FL 33404

Chennette Bains
Address Redacted

Chep Usa
15226 Collections Center Dr
Chicago, IL 60693

Cherry Logistics Global Services LLC
2801 Finley Rd
Downers Grove, IL 60515

Chi Linh N Chrastka
Address Redacted

Chicago   Midwest Regional Joint Board
Affiliated with Workers United/SEIU
333 S Ashland Ave
Keene, NH 03431

Chicago   Midwest Regional Jt Bd
333 S Ashland Ave
Chicago, IL 60607

Chicago Backflow, Inc
12607 S Laramie Ave
Alsip, IL 60803

Chicago Baking Co
c/o Lewis Bakeries, Inc
500 N Fulton Ave
Evansville, IN 47710

Chicago Blower Corp
1921 Momentum Pl
Chicago, IL 60689-5319

Chicago Building Services, Inc
5932 W Lawrence Ave
Chicago, IL 60630

Chicago Carriage Cab
2617 S Wabash Ave
Chicago, IL 60616

Chicago City Clerk
City Clerk Mail Processing
P.O. Box 71900
Chicago, IL 60694-1900

Chicago Coding Systems, Inc
394 38th Ave
Saint Charles, IL 60174

Chicago Communications LLC
200 Spangler Ave
Elmhurst, IL 60126

Chicago Dept of Public Health
333 S State St, Rm 200
Chicago, IL 60604

Chicago Frozen Freight
P.O. Box 421
Palos Park, IL, 60464

Chicago Glue  Machine
750 N Baker Dr
Itasca, IL 60143

Chicago Imaging Associates
P.O. Box 371863
Pittsburgh, PA 15250-7863

Chicago Latin America Soccer Association
4115 W 26th St
Chicago, IL 60623

Chicago Lift Truck
322 N Leavitt
Chicago, IL 60612

Chicago Messenger Service
P.O. Box 7010
Westchester, IL 60154

Chicago Metallic Bakeware
6637 Reliable Pkwy
Chicago, IL 60686

Chicago Moonwalks, Inc
3900 W 74th St
Chicago, IL 60629

Chicago Packers
1601 S Canal St
Chicago, IL 60616

Chicago Staging Inc
4824 W Lake St
Chicago, IL 60644

Chicago Suburban Express
P.O. Box 388568
Chicago, IL 60638

Chicago Title Insurance Co
10 S Lasalle St, Ste 3100
Chicago, IL 60603

Chicago Tribune
14839 Collections Center Dr
Chicago, IL 60693-0148

Chicagoland Mold Doctors
10740 Grand Ave, Ste B
Franklin Park, IL 60131

Chicagoland Survey Co, Inc
6501 W 65th St
Chicago, IL 60638

Children s Home Foundation
P.O. Box 1749
Sioux Falls, SC 57101-1749

Chillis W Moultrie
Address Redacted

Chipper Express
P.O. Box 17
Hartland, WI 53029

Choptank Transport
P.O. Box 99
Preston, MD 21655

Chris Pelletier
Address Redacted

Chrissy Green
Address Redacted

Christ Hospital
4440 W 95th St
Oak Lawn, IL 60453

Christian D Roa
Address Redacted

Christian M Esteban
Address Redacted

Christopher P Cairo
Address Redacted

Christopher R Starke
Address Redacted

Christopher Robertson
Address Redacted

Christopher Thomas
Address Redacted

Christopher Tucker
Address Redacted

Chubb
P.O. Box 382001
Pittsburgh, PA 15250-8001

Cicero Mfr   Supply Co, Inc
Attn  Craig Snower
P.O. Box 2082
Glenview, IL 60025-6082

Circle Gear   Machine Co, Inc
1501 S 55th Ct
Cicero, IL 60804

Circle K Stores, Inc
Lake View Center
1199 S Beltline, Ste 160
Coppell, TX 75019

Citamel Packaging
Attn  Tim Trausch
2410 W Main St
Jackson, MI 49203

City Dash
949 Laidlaw Ave
Cincinnati, OH 45237

City Of Chicago
Business Affairs   Consumer Prot
Business Assistance Center
Public Way Use Unit
City Hall, 121 N Lasalle St, Rm 800
Chicago, IL 60602

City of Chicago
City Hall
121 N LaSalle St
Chicago, IL 60602

City Of Chicago
Dept Of Finance Utility Billing
P.O. Box 6330
Chicago, IL 60680-6330

City Of Chicago
Hansen Ipi
P.O. Box 95242
Chicago, IL 60694-5242

City Of Chicago  84Lb
P.O. Box 71528
Chicago, IL 60694-1528

City of Chicago - Dept of Environment
30 N LaSalle, 2nd Fl
Chicago, IL 60602

City of Chicago - Dept of Revenue
2006 E 95th St
Chicago, IL 60617

City Of Chicago Ems
33589 Treasury Ctr
Chicago, IL 60694-3500

Clarteza LLC
2635 Hazelnut Ln
Riverwoods, IL 60015

Class C Solutions Group
P.O. Box 78845
Milwaukee, WI 53278-8845

Claudio Leonardo
Address Redacted

Cleanwrap, Inc
P.O. Box 61
Silver Point, TN 38582

Cleaver-Brooks Inc
P.O. Box 226865
Dallas, TX 75222-6865

Clement T Asare
Address Redacted

Cleotilde Guerrero De Puga
Address Redacted

Clifford T Davis
Address Redacted

Clipper Exxpress Co
P.O. Box 74008168
Chicago, IL 60674-8168

Clyde s Delicious Donuts
P.O. Box 71329
Chicago, IL 60694

Cma/Flodyne/Hydradyne
1000 Muirfield Dr
Hanover Park, IL 60133

Cmc America Corp
208 S Center St
Joliet, IL 60436

Cmc Consultants, Inc
875 N Michigan Ave, Ste 1550
Chicago, IL 60611

Cmi Employee Appreciation Fund
c/o Deatherage Group At Morgan Stanley
150 Clove Rd, Lobby Level
Little Falls, NJ 07424-2133

Cmm Trucking LLC
4353 Shianne St
Union Grove, WI 53182

Cmrjb - Pac
333 S Ashland Ave
Chicago, IL 60607

Coast To Coast
2061 Martin Luther King Blvd
W Palm Beach, FL 33404

Coastal Training Technologies Corp
29172 Network Pl
Chicago, IL 60673-1291

Cobble Sales   Marketing
313 Setters Dr, Ste 17
Lawrence, KS 66049

Cobra Source, Inc
15 Commerce Dr, Ste 105
Grayslake, IL 60030

Coface Collections North America, Inc
P.O. Box 1389
Kenner, LA 70063

Cogz Systems, LLC
58 Steeple View Ln
Woodbury, CT 06798

Colborne Foodbotics, LLC
28495 N Ballard Dr
Lake Forest, IL 60045-5020

Colemon Sylvester Jefferson
Address Redacted

Cole-Parmer
13927 Collections Center Dr
Chicago, IL 60693

Colony Gums
Attn  Brandon Risch
2626 Executive Point Dr
Monroe, NC 28110

Columbia Pipe   Supply Co
23671 Network Pl
Chicago, IL 60673-1236

Columbus
Attn  Bob Dombrowski
4990 Paysphere Cir
Chicago, IL 60674

Comax Manufacturing Corp
Attn  Joan Hansen
130 Baylis Rd
Melville, NY 11747

Comcast
P.O. Box 70219
Philadelphia, PA 19176-0219

Comcast Cable Communications Management
Attn  Susanne Ricci
1255 W North Ave
Chicago, IL 60642

Comed
P.O. Box 6112
Carol Stream, IL 60197-6112

Comfreight Haulpay
65 Pine Ave, Ste 853
Long Beach, CA 90802

Command Transportation
2633 Paysphere Cir
Chicago, IL 60674

Comprehensive Orthopaedics Sc
7401 104th Ave, Ste 110
Kenosha, WI 53142-7845

Computech Manufacturing Co, Inc
901 Melton Dr
Washington, MO 63090

Computer Group Usa/Nerd Doctor Ltd
P.O. Box 5100
Vernon Hills, IL 60061

Conagra Foods
1655 Old Columbia Rd
Dickson, TN 37055

Concare Inc
2081 N 15th Ave
Melrose Park, IL 60160

Congressional Bank
Attn  James H Peterson
4445 Willard Ave, Ste 1000
Chevy Chase, MD 20815

Connelly Electric
40 S Addison Rd, Ste 100
Addison, IL 60101

Connie Holston
Address Redacted

Conrad   Son Hardware   Supply Inc
2857 - 59 N Cicero Ave
Chicago, IL 60641

Consolidated Plastics Co, Inc
4700 Prosper Dr
Stow, OH 44224

Constantine Theodoropoul
5866 N Lincoln Ave, Ste 101
Chicago, IL 60659

Constellation Newenergy, Inc
P.O. Box 4640
Carol Stream, IL 60197-4640

Constellation Newenergy-Gas Division LLC
P.O. Box 5473
Carol Stream, IL 60197-5473

Consuela Estrada
Address Redacted

Consumer Testing Services
A Division Of Sgs North America Inc
291 Farifield Ave
Fairfield, NJ 07004

Container-Quinn Testing Laboratories
170 Shepard Ave, Ste A
Wheeling, IL 60090-6061

Contract Resource, Inc
2610 Lake Cook Rd, Ste 160
Deerfield, IL 60015

Control Co
P.O. Box 204348
Dallas, TX 75320

Control Union Certifications
North America LLC
8211 W Broward, Ste 430
Plantation, FL 33324

Convenience Directions
19111 Detroit Rd, Ste 201
Rocky River, OH 44116

Con-Way Freight
P.O. Box 5160
Portland, OR 97208-5160

Con-Way Multimodal
P.O. Box 6820
Portland, OR 97228-6820

Cook County Assessor s Office
Development Incentives Dept
118 N Clark St
Chicago, IL 60602

Cook County Collector
118 N Clark St, Unit 112
Chicago, IL 60602

Cook County Revenue Dept
118 N Clark St, Ste 1160
Chicago, IL 60602

Cook County Treasurer
P.O. Box 805438
Chicago, IL 60680-4156

Corco Industrial Cork Co
848 Larch Ave
Elmhurst, IL 60126

CorePointe Insurance Co
401 S Old Woodward Ave, Ste 300
Birmingham, MI 48009

Corky s Catering, Inc
1421 W Fullerton
Addison, IL 60101

Cornelius T Price
Address Redacted

Cornerstone One LLC
20865 Enterprise Ave
Brookfield, WI 53045

Cornerstone Solutions LLC
Attn  Jim Bertler
200 W Adams St, Ste 2002
Chicago, IL 60606

Corporation Service Co
P.O. Box 13397
Philadelphia, PA 19101-3397

Cortech LLC
P.O. Box 74885
Chicago, IL 60694-4885

Cortez D Evans
Address Redacted

Cory A Gold Jr
Address Redacted

Cosby Bushrod
Address Redacted

Cosentino Service Corp
3901 W 83rd St
Prairie Village, KS 66208

Cosmopolitan Translation Bureau Inc
53 W Jackson Blvd, Ste 638
Chicago, IL 60604

Cossette Communication Inc
Shared Services Accouts Receivable
2100 Drummond St
Montreal, QC H3G 1X1
Canada

Costco Business Center
7300 S Cicero Ave
Chicago, IL 60629

Cougar Packaging Solutions
Attn  Chris Gusloff
81 N Paragon Dr, Unit A
Romeoville, IL 60446

Country Fair, Inc
2251 E 30th St
Erie, PA 16510-2551

Covenant Food Marketing
P.O. Box 1285
O Fallon, MO 63366

Cowan Systems, LLC
4555 Hollins Ferry Rd
Halethorpe, MD 21227

Cox Transfer, Inc
1065 W Center St
Eureka, IL 61530

Coyote
P.O. Box 742636
Atlanta, GA 30374-2636

Cozell Allen
Address Redacted

Cpu Options, Inc
9401 Winnetka Ave N
Brooklyn Park, MN 55445-1618

Crc Consulting Group
620 S Cuyler Ave
Oak Park, IL 60304

Creative Packaging
Attn  Marvin Krull
P.O. Box 6031
Madison, WI 53716

Cremieux Supply Co
2317 W 36th St
Chicago, IL 60609-1013

Crescent  TX  Direct Lending Investment
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent  TX  Direct Lending, LLC
fbo Crescent  TX  Direct Lending Inv
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent Capital Group, LP
fbo 1199SEIU Health Care
Employees Pension Fund
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent Capital Group, LP
fbo 1199SEIU Health Care
Employees Pension Fund
Attn  G Wayne Hosang, Gil Tollinchi
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent Capital Group, LP
fbo Crescent  TX  Direct Lending Inv
Attn  Michael L Rogers, Gia Heimlich
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent Capital Group, LP
fbo Crescent Capital High Income Fund B
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent Capital Group, LP
fbo Crescent Capital High Income Fund LP
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent Capital Group, LP
fbo National Electrical Benefit Fund
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent Capital High Income Fund B, LP
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent Capital High Income Fund, LP
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent Direct Lending Fund, LP
Attn  Michael L Rogers, Gia Heimlich
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent Direct Lending Levered Inv
Attn  Dwight Dube
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent Direct Lending, LLC
fbo Crescent Direct Lending Fund, LP
1 Post Office Sq, 36th Fl
Boston, MA 02109

Crescent Foods
4343 W 44th Pl
Chicago, IL 60632

Crestline Denali Capital LP
fbo Denali Capital CLO X, Ltd
2001 Spring Rd, Ste 220
Oak Brook, IL 60523-3918

Cristian I Diaz Alvarado
Address Redacted

Cristian Mendez Pacheco
Address Redacted

Cristina Gonzalez
Address Redacted

Crossfire Group LLC
691 N Squirrel Rd, Ste 118
Auburn Hills, MI 48326

Crossroad Carriers, Inc
P.O. Box 226
Schererville, IN 46375

Crossroads Logistics
302 E Pittman
O Fallon, MO 63366

Crown Bakeries, LLC
2975 Armory Dr
Nashville, TN 37204

Crown Equipment Corp
P.O. Box 641173
Cincinnati, OH 45264-1173

Crown Industrial LLC
P.O. Box 471
Willow Grove, PA 19090

Crown Services, Inc
5529 W Cermak Rd
Front Office
Cicero, IL 60804

Cruise Boiler   Repair Co Inc
742 Oak Creek Dr
Lombard, IL 60148

Crystal V Watkins
Address Redacted

Csm Worldwide Inc
36 S Adamsville Rd, Ste 7
Bridgewater, NJ 08807

Cst Lines, Inc
P.O. Box 10326
Green Bay, WI 54307

Csw
P.O. Box 7034
Madison, WI 53707-7034

Ct Corporaton
P.O. Box 4349
Carol Stream, IL 60197-4349

Ct Lien Solutions
Jp Morgan Chase   Co
Lockbox 200824
Houston, TX 77002

Cudahy Roofing   Supply, Inc
P.O. Box 100525
Cudahy, WI 53110-0525

Cummins Sales   Service
NW 7686
P.O. Box 1450
Minneapolis, MN 55485-7686

Custom Sales   Marketing
6355 Belmont Ave, Ste 100
Belmont, MI 49306

Cylinders, Inc
580 W 5th Ave
Naperville, IL 60563

Cyntia Blakemore
Address Redacted

D L Transport LLC
P.O. Box 7690
Overland Park, KS 66207

D M Carriers, LLC
8125 SW 15th St
Oklahoma City, OK 73128

D W Fine Pack LLC
Attn  Julie Schmidt
P.O. Box 203210
Dallas, TX 75320-3210

Dakota Brands International, Inc
Attn  Pam Golde
2121 13th St NE
Jamestown, ND 58401

Dale D Daniels
Address Redacted

Dan Hogerty Iii
Address Redacted

Dan Vitacco
Address Redacted

Dana D Coleman
Address Redacted

Daniel Dickson
Address Redacted

Daniel Kucera
Address Redacted

Daniel Montes De Oca
Address Redacted

Daniel Nazario
Address Redacted

Daniel T James
Address Redacted

Daniela D Martinez Buezo
Address Redacted

Daniela Plata
Address Redacted

Danisco Usa Inc
P.O. Box 32020
New York, NY 10087-2020

Darigold Inc
Attn  Mark Armon
P.O. Box 95500
Chicago, IL 60694-5500

Darigold Inc
P.O. Box 95500
Chicago, IL 60694-5500

Darius S Douglas
Address Redacted

Darling Ingredients Inc
P.O. Box 554885
Detroit, MI 48255-4885

Daron Young
Address Redacted

Darrel Johnson
Address Redacted

Darrell Fulton
Address Redacted

Darryl Davis
Address Redacted

Dartanion Smith
Address Redacted

Datasite LLC
P.O. Box 74007252
Chicago, IL 60674-7252

Datassential, Inc
P.O. Box 844501
Boston, MA 02284-4501

David A Montagueo
Address Redacted

David Bauman
Address Redacted

David Bradford
Address Redacted

David Gomez
Address Redacted

David L Gibson
Address Redacted

David Reyes Villagomez
Address Redacted

David Zupancic
Address Redacted

Dawn D Campbell
Address Redacted

Dawn Food Products
Attn  Ed Peterlinz
P.O. Box 71585
Chicago, IL 60694-1585

Daymon Worldwide, Inc
P.O. Box 3801
Carol Stream, IL 60132-3801

DC Funding Partners, LLC
fbo Denali Capital CLO X, Ltd
2001 Spring Rd, Ste 220
Oak Brook, IL 60523-3918

Dcsv Consulting Inc
4416 N New England Ave
Harwood Heights, IL 60706

Dd Williamson
23454 Network Pl
Chicago, IL 60673-1234

Ddw Color - Phytone Ltd
Attn  Danny Srour
3rd Avenue Centrum, Apt 100
Burton-On-Trent, Staffordshire DE14 2WD
United Kingdom

Deandre Hamilton Jones
Address Redacted

Deb El Food Products
P.O. Box 536344
Pittsburgh, PA 15253-5905

Deborah Gonzalez Berdeal
Address Redacted

Decagon Devices
2365 NE Hopkins Ct
Pullman, WA 99163

Decas Cranberry Products Inc
4 Old Forge Dr
Carver, MA 02330

Deco Labels   Tags Ltd
Attn  Marc Berzin
500 Thorndale Ave, Ste H
Wood Dale, IL 60191

Degroot Logistics, Inc
P.O. Box 577765
Chicago, IL 60657

Dejesus Buie
Address Redacted

Delaware Dept of Justice
Carvel State Bldg
820 N French St
Wilmington, DE 19801

Delaware Dept of State
Attn  Div of Corporations, Franchise Tax
P.O. Box 898
Dover, DE 19903

Delaware Secretary Of State
Delaware Division Of Corporations
P.O. Box 5509
Binghamton, NY 13902-5509

Delfina Clark
Address Redacted

Delia Acosta
Address Redacted

Deloris Morrow
Address Redacted

Delorise L Banks
Address Redacted

Delta Industries, Inc
5235 Katrine Ave
Downers Grove, IL 60515-4010

Delta Systems   Automation, Inc
211 Commerce Pkwy
Lowell, AR 72745

Demarco Sciaccotta Wilkens   Dunleavy
9501 W 171st St, Apt H-103
Tinley Park, IL 60487

Demetria Anderson
Address Redacted

Denise Bryant
Address Redacted

Dennco Inc
14350 S Saginaw Ave
Chicago, IL 60633

Dennery Enterprises, Inc
5470 Executive Pkwy SE
Grand Rapids, MI 49512

Deonte M Thomas
Address Redacted

Dependable Fire Equipment, Inc
60 Le Baron St
Waukegan, IL 60085-3025

Dept of Environment
Environmental Protection Agency
1200 Pennsylvania Ave NW
Washington, DC 20460

Dept Of The Treasury
Internal Revenue Service
Cincinnati, OH 45999-0009

Der Sales
22 Jefferson St
Norwalk, CT 06851

Des Plaines Office Equipment Co
1020 Bonaventure Dr
Elk Grove Village, IL 60007

Design Build Fire Protection
17055 W Victor Blvd
New Berlin, WI 53151

Design Enhanced Manufacturing Co
9796 W Il Route 64
Polo, IL 61064

Detectamet Usa
5111 Glen Alden Dr
Richmond, VA 23231

Detroit Forming
Attn  Gino
Drawer 641255
Detroit, MI 48264-1255

Deveau  Deveau
204 N Ashland Ave
Park Ridge, IL 60068

Deveon Mitchell
Address Redacted

Dew Distribution Services, Inc
P.O. Box 1421
Elk Grove Village, IL 60009

Df Ingredients
Attn  Jim Wesselschmidt
127 Elm St, Ste 200
Washington, MO 63090-2140

Dgd Foods, Inc
6213 S Knoll Dr
Minneapolis, MN 55436

Diamond Expedited, Inc
4665 Malsbary Rd
Cincinnati, OH 45242-5645

Diana Vargas
Address Redacted

Diane Mcclendon
Address Redacted

Dickson Co
930 S Westwood Ave
Addison, IL 60101

Dion C Nickles
Address Redacted

Direct Connect Logistix, Inc
314 W Michigan St
Indianapolis, IN 46202

Disc Graphics Inc
10 Gilpin Ave
Hauppauge, NY 11788

Diversity Training   Consulting, Inc
5468 S Cornell
Chicago, IL 60615

Dla Piper Llp
P.O. Box 64029
Baltimore, MD 21264-4029

Dolores J Hernandez
Address Redacted

Dol-Osha
8505 W 183rd St, Ste C
Tinley Park, IL 60487

Dolphus Fleming
Address Redacted

Domitila Hernandez
Address Redacted

Don Hsu
Address Redacted

Don Johns Incorporated
701 N Raddant Rd
Batavia, IL 60510-4218

Don Levy Laboratories
15300 Bothell Way NE
Lake Forest Park, WA 98155

Donald Clark
Address Redacted

Donald Mallory
Address Redacted

Donald Van Tassle
2760 S Highland Ave, Apt 127
Lombard, IL 60148

Donald W Van Tassle
Address Redacted

Donna M Roberson
Address Redacted

Donnie Henderson
Address Redacted

Doran Scales, Inc
883 Enterprise Ct
Saint Charles, IL 60174

Doris Aguirre Rebollar
Address Redacted

Doris Y Lopez-Padilla
Address Redacted

Dorsey   Whitney LLP
Thrivent Financial
625 4th Ave S
Minneapolis, MN 55415

Dot Foods Inc - Mar
774541
4541 Solutions Ctr
Chicago, IL 60677-4005

Dot Foods, Inc
17050 Baxter Rd, Ste 130
Chesterfield, MO 63005

Doug Dinnin
Address Redacted

Douglas J Pearson
Address Redacted

Douglas Machines Corp
2101 Calumet St
Clearwater, FL 33765

Douglas Myers
Address Redacted

Dragon Express, Inc
12127 W Bluemound Rd
Wauwatosa, WI 53226

Drevon P Moore
Address Redacted

Dubak Electrical Group
10 Beach Ave
La Grange, IL 60526

Dulce M Baeza
Address Redacted

Dulce Maria Calderon
Address Redacted

Dulce R Bernal
Address Redacted

Dun   Bradstreet
P.O. Box 742138
Los Angeles, CA 90074-2138

Dunbar Systems Inc
1186 Walter St
Lemont, IL 60439

Dunn Safety Products Inc
37 S Sangamon St
Chicago, IL 60607-2684

Durham Pecan
Address Redacted

Dwayne Williams
Address Redacted

Dynacoil
200 Lewis Ave
Zion, IL 60099

Dynamex Inc
12837 Collections Center Dr
Chicago, IL 60693

Dynamic Logistic Systems, LLC
P.O. Box 90109
Indianapolis, IN 46290

Dywane B Walker Jr
Address Redacted

E Garza Paving Inc
1110 Brookwood St
Bensenville, IL 60106

Eagle Food Registrations
P.O. Box 933283
Cleveland, OH 44193

Eagle Transportation LLC
c/o Magnolia State Bank
6179 Us Hwy 98
Hattiesburg, MS 39402

Eaglestone Inc
3705 Swenson Ave
Saint Charles, IL 60174

East Balt Commissary
2514 Eagle Way
Chicago, IL 60678-1251

Easy Ice
P.O. Box 650769
Dallas, TX 75265-0769

Ebenezer Garcia
Address Redacted

Eby Brown
4534 Solutions Center Dr
Chicago, IL 60677-4534

Echo Global Logistics, Inc
Accounts Receivable
22168 Network Pl
Chicago, IL 60673-1221

Eckels-Bilt
7700 Harwell St
Fort Worth, TX 76108

Eclipse Advantage
342 Gordon Industrial Dr
Shepherdsville, KY 40165

Eco Lighting Services   Technology
4161 166th St, Ste A
Oak Forest, IL 60452

Ecolab Ecosure
26397 Network Pl
Chicago, IL 60673-1263

Econo Sewer   Drain
6315 23rd Ave
Kenosha, WI 53143

Eden Gutierrez
Address Redacted

Edict Systems, Inc
L-3115
Columbus, OH 43260

Eduardo Castillo
Address Redacted

Eduardo Ibarrondo
Address Redacted

Edward Gentz
Address Redacted

Edwin Candelaria
Address Redacted

Eer Services
3002 W Cornelia Ave
Chicago, IL 60618

Efrain Gonzalez Mendoza
Address Redacted

Efs Network, Inc
P.O. Box 935197
Atlanta, GA 31193-5197

EJ Farms Trucking Inc
2009 E 121st Ave
Crown Point, IN 46307

El Paso Paper Box Inc
24 Zane Grey
El Paso, TX 79906

Electro Cam Corp
13647 Metric Rd
Schaumburg, IL 60173

Electronic Controls Design, Inc
4287-B SE International Way
Milwaukie, OR 97222-0082

Electronic Displays, Inc
135 S Church St
Addison, IL 60101

Elias Morales
Address Redacted

Elida Pineda
Address Redacted

Elisa Cortes
Address Redacted

Elisah Conner
Address Redacted

Elisha S Roberts
Address Redacted

Elite Staffing, Inc
P.O. Box 5450
Carol Stream, IL 60197-5450

Elizabeth Garcia
Address Redacted

Elizabeth M Van Dyke
Address Redacted

Elizabeth Sanchez
Address Redacted

Elodia Martinez
Address Redacted

Eloina Carretero
Address Redacted

Eloy A Ricalday
Address Redacted

Elvia Guzman
Address Redacted

Emedco Co, Inc
39209 Treasury Ctr
Chicago, IL 60694-9200

Emerald Datacom Products
P.O. Box 5534
River Forest, IL 60305

Emmet F Woods
Address Redacted

Empire Cooler Service
940 W Chicago Ave
Chicago, IL 60642-5494

Empower Health Services
4205 Westbrook Dr
Aurora, IL 60504

Ems Industrial, Inc
4901 Prairie Dock Dr
Madison, WI 53718

Endres Processing LLC
P.O. Box 1521
Minneapolis, MN 55480-1521

Endress Hauser, Inc
Dept 78795
P.O. Box 78000
Detroit, MI 48278-0795

Engineered Packaging Solutions, LLC
1095 Hawthorn Dr
Itasca, IL 60143

Englewood Electrical Supply
P.O. Box 802578
Chicago, IL 60680-2578

Enrique Delgado
Address Redacted

Enriqueta Perez
Address Redacted

Enriqueta Raygoza
Address Redacted

Enterprise Battery Corp
39462 Treasury Ctr
Chicago, IL 60694-9400

Envision Healthcare, Inc
1A Burton Hills Blvd
Nashville, TN 37215

Ep America Inc
1011 E Touhy Ave, Ste 13
Des Plaines, IL 60018

Epmg Of Illinois, Sc
P.O. Box 95968
Oklahoma City, OK 73143-5968

Equator Design Inc
P.O. Box 536634
Pittsburgh, PA 15253-5908

Equipment Depot
75 Remittance Dr, Ste 3295
Chicago, IL 60675-3295

Ercontrols LLC
429 E Main St
Waupun, WI 53963

Eric B Harrell
Address Redacted

Eric T Mack
Address Redacted

Erika A Salazar
Address Redacted

Ernesto Nunez
Address Redacted

Erwin C Azpera
Address Redacted

Eryberto Martinez
Address Redacted

Esha Research Inc
4747 Skyline Rd S, Ste 100
Salem, OR 97306

Esperanza Jaimes
Address Redacted

Esperanza Sanchez
Address Redacted

Ess
P.O. Box 120157
Dept 0157
Dallas, TX 75312-0157

Esteban Macedo Quiros
Address Redacted

Estela Lopez
Address Redacted

Esthela Solano
Address Redacted

Ethan N Perales
Address Redacted

Eugene Tate
Address Redacted

Eulogio Esquivel Jr
Address Redacted

Eureka Chemical Lab Inc
P.O. Box 32005
Chicago, IL 60632

Eurofins
P.O. Box 2153
Dept 1839
Birmingham, AL 35287

Eurofins Food Chemistry Testing Us Inc
P.O. Box 11407
Dept 5894
Birmingham, AL 35246-5894

Evans Transportation Services, Inc
21755 Gateway Rd
Brookfield, WI 53045

Evea Parker
Address Redacted

Everett Spraggs
Address Redacted

Exair Corp
Location 00766
Cincinnati, OH 45264-0766

Executive West
200 W York St
Louisville, KY 40203

Experior
75 Remittance Dr, Ste 1919
Chicago, IL 60675

Expertise Accelerated
500 W Putname Ave, Ste 400
Greenwich, CT 06830

Express Freight Finance
P.O. Box 6188
Carol Stream, IL 60197-6188

Express Services Inc
P.O. Box 203901
Dallas, TX 75320-3901

F  S Engraving, Inc
1620 W Central Rd
Mount Prospect, IL 60056-2269

F S Sales
5501 Joliet St
Denver, CO 80239

Fab Express, Inc
P.O. Box 5654
Carol Stream, IL 60197-5654

FAB Inc
1225 Old Alpharetta Rd, Ste 235
Alpharetta, GA 30005

Fabiola Chavez
Address Redacted

FACS Logistics
2635 S Western
Chicago, IL 60608

Factory Cleaning Equipment Inc
1578A Beverly Ct
Aurora, IL 60502

Fairborn Equipment Co
331 Eisenhower Ln S
Lombard, IL 60148

Falco s Pizza
2806 W 40th Pl
Chicago, IL 60632

Fareastco, Inc
Attn  Rich Martino
200 Corporate Plz
Central Islip, NY 11722

Fares Haddad
Address Redacted

Farrell Electric Co
9649 S Harding
Evergreen Park, IL 60805

Fastenal Co
P.O. Box 978
Winona, MN 55987-0978

Fastsigns-Morton Grove
7911 Golf Rd
Morton Grove, IL 60053-1040

Fatah Boumeridja
Address Redacted

Fathallah Bahri
Address Redacted

Faycel Amari
Address Redacted

Fayette
P.O. Box 866
Somerville, TN 38068

Fc Meyer Packaging
25110 Network Pl
Chicago, IL 60673-1251

Federal Insurance Co
15 Mountainview Rd
Warren, NJ 07059

Federated Food Service
3025 Salt Creek Ln
Arlington Heights, IL 60005

Federico Lopez
Address Redacted

Fedex
P.O. Box 94515
Palatine, IL 60094-4515

Fedex Freight
Dept Ch P.O. Box 10306
Palatine, IL 60055-0306

Fep Search Group
481 University Ave, Ste 402
Toronto, ON M5G 2P1
Canada

Ferroudja Hamdouche
Address Redacted

Feta Aiteur
Address Redacted

Feterick  Associates, Inc
P.O. Box 578095
Chicago, IL 60657-8095

Ffe Transportation Services Inc
P.O. Box 847576
Dallas, TX 75284-7576

Filiberto Solano
Address Redacted

Finn  Co
P.O. Box 1196
Bridgeview, IL 60455

Firmenich, Inc
Attn  Erik Hassid
P.O. Box 7247-8502
Philadelphia, PA 19170

First Eagle Logan JV SPV I, LLC
c/o First Eagle Alternative Capital BDC
500 Boylston St, Ste 1200
Boston, MA 02116

First Fence, Inc
10 N Elm St
Hillside, IL 60162

First Point
1625 Winnetka Cir
Rolling Meadows, IL 60008-1372

Fitzmark
950 Dorman St
Indianapolis, IN 46202

Flex Execs Management Solutions
645 Executive Dr
Willowbrook, IL 60527

Florida Beauty Flora, Inc
P.O. Box 528042
Miami, FL 33152-8042

Flowers Foods Specialty Group LLC
P.O. Box 102276
Atlanta, GA 30368

Flowers Foods, Inc
Attn  Ryals McMullian
1919 Flowers Cir
Thomasville, GA 31792

Flowers Speciality Foodservice Sales LLC
Attn  Bob Hysell
5087 E South Royal Atlanta Dr
Tucker, GA 30084

Floyd L Washington
Address Redacted

Floyd Scott
Address Redacted

Fluid Pump Service, Inc
435 Bennett Rd
Elk Grove Village, IL 60007

Flynn Burner Corp
225 Mooresville Blvd
Mooresville, NC 28115

Fmc Biopolymer
Attn  Paul Delach
1735 Market St
Philadelphia, PA 19103

FME Food Machinery Engineering Ltd
8 - 19158 94th Ave
Surrey, BC V4N 4X8
Canada

Focus Foods
130 Park Place Ct
Greenville, NC 29607

Focused Specialty Foods
52390 Valley Forge Ln
Granger, IN 46530

Foley  Lardner Llp
P.O. Box 78470
Milwaukee, WI 53278-8470

Food Manufacturers Alliance LLC
476 Vermillion Dr
Little River, SC 29566

Food Marketing Institute
2345 Crystal Dr, Ste 800
Arlington, VA 22202

Food Marketing Specialist
3201 NW 63rd St
Oklahoma City, OK 73116

Food Safety   Quality Systems
13620 W Carriage Ln
Manhattan, IL 60442

Food Scene Inc
P.O. Box 459
Colts Neck, NJ 07722

Food Science Guru
6547 N 24th St
Omaha, NE 68112

Food Services Advisors Ltd
1101 W 31st St
Downers Grove, IL 60515

Foodelice, Ltd
5 D Angers
Blainville, QC J7B 1Y8
Canada

Foodliner Inc
P.O. Box 68-9381
Chicago, IL 60695-9381

Forbo Movement Systems
P.O. Box 60943
Charlotte, NC 28260

Foremost Farms Usa
Attn  Jennifer Haase
29798 Network Pl
Chicago, IL 60673-1297

Fort Dearborn Enterprises
4115 W St Charles
Bellwood, IL 60104

Foudhil Rahmoune
Address Redacted

Four B Corp
5300 Speaker Rd
Kansas City, KS 66106-1050

Four Seasons Property Services Inc
8620 W 75th St
Justice, IL 60458

Fox River Foods, Inc
5030 Baseline Rd
Montgomery, IL 60538

Fox Valley Fire   Safety
2730 Pinnacle Dr
Elgin, IL 60124

Fpe Automation
110 Gordon St
Elk Grove Village, IL 60007-1120

Frain Industries, Inc
9377 W Grand Ave
Franklin Park, IL 60131

Francisca Rivera Torres
Address Redacted

Francisco Cano
Address Redacted

Francisco Guzman
Address Redacted

Francisco J Martinez
Address Redacted

Francisco J Sarmiento
Address Redacted

Frank C Urban   Co
112 S Sangamon St, Ste 100
Chicago, IL 60607

Frank Contreras
Address Redacted

Frank Hopfinger
Address Redacted

Frank James Mote
Address Redacted

Frank Mercado Jr
Address Redacted

Frank Suluaga
Address Redacted

Fred Arms Electric Motor Repair Service
P.O. Box 2765
Northlake, IL 60164-2765

Freddy Santiago
Address Redacted

Frederick R Mcfadden
Address Redacted

Freight Management, Inc
739 North Ave
Glendale Heights, IL 60139

Friends Of George A Cardenas
53 W Jackson, Ste 510
Chicago, IL 60604

Friends Of Twelve Pac
c/o Ncc, LLC
73 W Monroe, 3rd Fl
Chicago, IL 60603

Friends Of Western Amateur
Sunset Ridge Country Club
2100 Sunset Ridge Rd
Northfield, IL 60093

Froedtert South
6308 8th Ave
Kenosha, WI 53143

Frontier Automation, LLC
P.O. Box 8056
Springdale, AR 72766

Frozen Assets Cold Storage LLC
2635 S Western Ave
Chicago, IL 60608

Frugal Brothers Software, Inc
1716 Fairway Dr
Decatur, IL 46733

Fruit Unlimited Inc
P.O. Box 128
Hartford, MI 49057

Fse Inc
Mail Code 11048
P.O. Box 11839
Newark, NJ 07101-8138

Fsenablers, LLC
c/o Blacksmith Applications
1 Union St, Ste 500
Lawrence, MA 01840

Fsi - Southwest
P.O. Box 19975
Houston, TX 77224

Fti Consulting, Inc
P.O. Box 418178
Boston, MA 02241-8178

Fusion Cloud Services, LLC
P.O. Box 51341
Los Angeles, CA 90051-5641

Fusion Sales  Marketing
7520 Connelley Dr, Ste F
Hanover, MD 21076

Futures Consulting LLC
1211 N Westshore Blvd, Ste 501
Tampa, FL 33607

G  F Systems
208 Babylon Tpke
Roosevelt, NY 11575

G E Capital
P.O. Box 740425
Atlanta, GA 30374-0425

G L Washtenaw Co, Inc
250 Washtenaw Ave
Chicago, IL 60612

Gabriel Environmental Services
1421 N Elston Ave
Chicago, IL 60622

Gabriela Albarran
Address Redacted

Galco Industrial Electronics, Inc
L-4061
Columbus, OH 43260-4061

Galt House
140 N Fourth St
Louisville, KY 40202

Galvin T Huff
Address Redacted

Garaventa Usa Inc
225 W Depot St
Antioch, IL 60002

Gary Lewis
Address Redacted

Gavilon Ingredients LLC
Attn  Lisa Tronchetti
P.O. Box 74008695
Chicago, IL 60674-8695

Ge Capital
P.O. Box 740441
Atlanta, GA 30374-0441

Geen Industries
313 W Fay Ave
Addison, IL 60101

Gems Sensors Inc
1 Cowles Rd
Plainville, CT 06062-1198

General Electric Capital Corp
500 W Monroe St
Chicago, IL 60661

General Mills Operations, LLC
Attn  Contract Compliance Administrator
1 General Mills Blvd
Minneapolis, MN 55426

General Mills Operations, LLC
Attn  ESC Director
1 General Mills Blvd
Minneapolis, MN 55426

General Oil Equipment Co Inc
60 John Glenn Dr
Amherst, NY 14228

Genesis Baking Co
Attn  Cody Peterson
211 Woodlawn Ave
Norwalk, OH 44857

Genesis Technologies
P.O. Box 1144
Bedford Park, IL 60499-1144

Genesis Technologies Inc
P.O. Box 660831
Dallas, TX 75266-0831

Genesis Technologies, Inc
2942 MacArthur Blvd
Northbrook, IL 60062

George E Quill  Sons, Inc
3655 S Iron St
Chicago, IL 60609

George Kamos
Address Redacted

George L Hartmanowski
Address Redacted

Georgia Dept Of Revenue
Processing Center
P.O. Box 740239
Atlanta, GA 30374-0239

Georgia Dept Of Revenue
Taxpayer Services Divison
P.O. Box 740321
Atlanta, GA 30374-0321

Gerald Malzahn
Address Redacted

Gerald Rey Carrero
Address Redacted

Gerald W Bonner
Address Redacted

Gerard Affolter
Address Redacted

Geronimo Ruiz
Address Redacted

Ghania Larrassi
Address Redacted

Gilberto Hernandez
Address Redacted

Gillette Children s Specialty Healthcare
Lisa Felts Superamerica
576 Bielenberg Dr
Saint Paul, MN 55125

Giltner Logistic Services, Inc
P.O. Box 150728
Ogden, UT 84415-0728

Gitchel s Tree Service
27284 W Il Route 176
Wauconda, IL 60084

Glazier Foods Co
a Gordon Food Service Co
11303 Antoine Dr
Houston, TX 77066

Glenda R Rush
Address Redacted

Glenn Gress
Address Redacted

Global Equipment Co
29833 Network Pl
Chicago, IL 60673-1298

Global Experience Specialists Inc
Bank Of America
P.O. Box 96174
Chicago, IL 60693

Global Software, LLC
8529 Six Forks Rd, Ste 400
Raleigh, NC 27615

Globaltranz Enterprises, LLC
P.O. Box 203285
Dallas, TX 75320-3285

Gloria Uriostegui
Address Redacted

Gm Law Pc
1201 Walnut, Ste 2000
Kansas City, MO 64106

Gn Sales
8069 Tollbridge Ct
W Chester, OH 45069

Go2
165 W Lake St
Northlake, IL 60164

Golbon
P.O. Box 823242
Philadelphia, PA 19182-3242

Gold Standard Baking, Inc
c/o Kirkland   Ellis LLP
Attn  Samantha Good
555 California St
San Francisco, CA 94104

Gold Standard Baking, Inc
c/o Parallel49 Equity
Attn  Gold Standard Account Manager
225 E Deerpath Rd, Ste 200
Lake Forest, IL 60045

Golub Corp
P.O. Box 1392
Williston, VT 05495-1392

Gonnella Baking
Dept 77-2758
Chicago, IL 60678-2758

Gordon Brothers Steel Warehouse
1340 W 43rd St
Chicago, IL 60609-3308

Gordon Food Service
P.O. Box 88029
Chicago, IL 60680-1029

Gordon Food Service, Inc
1300 Gezon Pkwy SW
Wyoming, MI 49509

Gottlieb Memorial Hospital
P.O. Box 74867
Chicago, IL 60694-4867

Gottstein Contracting Corp
Humboldt Industrial Park
39 Elm Rd
Hazle Township, PA 18202

Gp Corrugated LLC
Attn  Joyce Sawicki
Jp Morgan Chase
P.O. Box 93350
Chicago, IL 60673-3350

Grain Foods Foundation
Attn  Washington Wealth Group
1776 Eye St NW, Apt 700
Washington, DC 20006-3724

Grainger
100 Grainger Pkwy
Lake Forest, IL 60045

Grainger
Dept 839733797
Palatine, IL 60038-0001

Grand   Pulaski Citgo Inc
1345 N Pulaski
Chicago, IL 60651

Grand Auto   Truck Center Ltd
2427 W Grand Ave
Chicago, IL 60612

Grant Thornton Llp
33911 Treasury Ctr
Chicago, IL 60694-3900

Graphic Packaging International, Inc
P.O. Box 404170
Atlanta, GA 30384-4170

Graph-Pak Corp
Attn  Frank E Franko
P.O. Box 7774
Carol Stream, IL 60197-7774

Grassland Dairy Products Inc
N8790 Fairground Ave
P.O. Box 160
Greenwood, WI 54437

Great American Group
Corporate Valuation Services
21860 Burbank Blvd, Ste 300 S
Woodland Hills, CA 91367

Great Lakes Foods
1230 48th Ave
Menominee, MI 49858

Great Lakes KCAP F3C Senior, LLC
c/o Portman Ridge Finance Corp
650 Madison Ave, 23rd Fl
New York, NY 10022

Great Lakes Milk Products Inc
2262 Momentun Pl, Lockbox
Chicago, IL 60689-5322

Great Lakes Plumbing   Heating Co
4521 E Diversey Ave
Chicago, IL 60639

Great Lakes Transport Solution, LLC
4256 Ridge Lea Rd
Amherst, NY 14226

Great Northern Insurance Co
5632 S Pulaski Rd
Chicago, IL 60629

Green Bay Packaging
Bin 53139
Milwaukee, WI 53288

Green Tree Food Marketing
1321 Green Tree Ln
Glendale, MO 63122

Greener Corp
4 Helmly St
Bayville, NJ 08721

Greenshades
7020 Ac Skinner Pkwy, Ste 100
Jacksonville, FL 32256

Greenwood   Associates
Dept 10274
P.O. Box 87618
Chicago, IL 60680-0618

Greg Dornbach
Address Redacted

Gregory J Schnieders
Address Redacted

Gregory Stolis   Associates
P.O. Box 723
Westmont, IL 60559

Gregory Williams
Address Redacted

Gregory Zapata
Address Redacted

Gress Refrigerated Services
992 N South Rd
Scranton, PA 18504

Griffin-Rutgers
25 Trade Zone Ct
Ronkonkoma, NY 11779

Groot Industries
P.O. Box 92317
Elk Grove Village, IL 60009-2317

Grower Direct Nut Co Inc
2288 Geer Rd
Hughson, CA 95326

Guardian Life Insurance
P.O. Box 677458
Dallas, TX 75267-7458

Gudel
4881 Runway Blvd
Ann Arbor, MI 48108

Guetzke   Associates Inc
W22N615 Cheaney Dr, Ste D
Waukesha, WI 53186-1697

Guided Search Partners LLC
12 Galloway Ave, Ste 3F
Cockeysville, MD 21030

Guillermina Reyes
Address Redacted

Gulf Coast Business Credit
P.O. Box 732148
Dallas, TX 75373-2148

Gulick Freight Service Logistics
8614 NE 55th Ave, Bldg B
Vancouver, WA 98665-1172

Guntren Trucking, LLC
P.O. Box 2548
Sioux City, IA 51106

Gustavo De La Sancha Sotelo
Address Redacted

Gwendolyn R Sullivan
Address Redacted

H M Bay Inc
P.O. Box 418578
Boston, MA 02241-8578

Hafid Aroudj
Address Redacted

Hakim Zeggane
Address Redacted

Hampton   Associates
1600 Night Wind Dr
Las Vegas, NV 89117

Handi-foil of America
24628 Network Pl
Chicago, IL 60673

Handi-Foil Of America
Attn  Bard Sarnoff
24628 Network Pl
Chicago, IL 60673

Hannafan   Hannafan, Ltd
1 E Wacker Dr, Ste 2800
Chicago, IL 60601

Hannic Inc
P.O. Box 445
Plainfield, IL 60544

Hansaloy Corp
P.O. Box 1630
Davenport, IA 52809-1630

Hantover Inc
Attn  Gary Lowe
P.O. Box 83152
Chicago, IL 60691-0152

Haq Chaudary
608 S Beverly Ave
Addison, IL 60101

Haq N Chaudary
Address Redacted

Harkison Technologies LLC
689 Lincoln Rd
Otsego, MI 49078

Harmer Associates
150 S Wacker Dr, Ste 2700
Chicago, IL 60606

Harmomy Business Supplies
P.O. Box 6137
Garden Grove, CA 92846-9998

Harold R Harris
Address Redacted

Harris Equipment Corp
2040 N Hawthorne Ave
Melrose Park, IL 60160

Harris Ice Co
3927 W Fifth Ave
Chicago, IL 60624

Harris Teeter
Address Redacted

Harvest Food Solutions, LLC
915 Broadway St, Ste 126
Vancouver, WA 98660

Hasak Cold Storage
8424 W 47th St
Lyons, IL 60534

HB Taylor Co
P.O. Box 74994
Chicago, IL 60675-4994

Hcis - Health Care Information Systems
5010 S 118th St, Ste 240
Omaha, NE 68137

Hck Group
450 Skokie Rd, Ste 401
Northbrook, IL 60062

Hcr Manorcare
P.O. Box 10086
Toledo, OH 43699

HDI Specialty Insurance Co
161 N Clark St, 48th Fl
Chicago, IL 60601

Heather Ashley Larson
Address Redacted

Hector Jaramillo
Address Redacted

Heitman Architects
555 Pierce Rd, Ste 130
Itasca, IL 60143

Herendira Navarro
Address Redacted

Herman M Cobbs
Address Redacted

Herminia Sanchez
Address Redacted

Hickey  Associates LLC
1120 Avenue Of The Americas, 4th Fl
New York, NY 10036

High Tide Logistics
P.O. Box 6784
Carol Stream, IL 60197

Hilda G Brito
Address Redacted

Hilda Vargas
Address Redacted

Hinds-Bock Corp
2122 - 222nd St SE
Bothell, WA 98021-4430

Hirschbach Motor Lines
4409 Solutions Ctr
Lockbox 774409
Chicago, IL 60677-4004

Hobart Service
2185 Estes Ave
Elk Grove Village, IL 60007

H-O-H Water Technology, Inc
P.O. Box 487
Palatine, IL 60078

Holian Asbestos Removal   Encapsulation
7504 Meyer Rd
Spring Grove, IL 60081

Holland  Knight Llp
P.O. Box 864084
Orlando, FL 32886-4084

Holland Applied Technologies
7050 High Grove Blvd
Burr Ridge, IL 60527

Holmes Equipment Co
1809 Read St
Omaha, NE 68112

Holy Cross Hospital
P.O. Box 2166
Bedford Park, IL 60499-2166

Home City Ice Co
P.O. Box 111116
Cincinnati, OH 45211

Home Depot Credit Services
Dept 32-2502268810
P.O. Box 183176
Columbus, OH 43218-3176

Hometown Logistics
P.O. Box 82
Toledo, IL 62468

Honigman Llp
2290 First National Bldg
660 Woodward Ave
Detroit, MI 48226-3506

Horace P Holden
Address Redacted

Horacio A Esparza
Address Redacted

Horizon Milling LLC
P.O. Box 98220
Chicago, IL 60693

Houlihan Lokey Capital, Inc
Accounts Receivable Dept
10250 Constellation Blvd, 5th Fl
Los Angeles, CA 90067

Houston Casualty Co
13403 Northwest Fwy
Houston, TX 77040

Howard D Cady
Address Redacted

Howe Corp
1650 N Elston Ave
Chicago, IL 60642

HPS Investment Partners, LLC
fbo GIM, LP
Attn  Michael Fenstermacher
40 W 57th St, 33rd Fl
New York, NY 10019

Hrdirect
P.O. Box 669390
Pompano Beach, FL 33066-9390

HT Warehousing   Cold Storage, LLC
P.O. Box 1773
London, KY 40743

Hub International Limited
15174 Collections Center Dr
Chicago, IL 60693

Hubert M Jaimez
Address Redacted

Hughes Meetings   Incentives
800 NE 63rd St, Ste 210
Oklahoma City, OK 73105

Huifeng Hu-Chao
Address Redacted

Humberto Zavaleta Salazar
Address Redacted

Humboldt Industrial Supply
354 W Broad St
Hazleton, PA 18201

Hussain Fabro
Address Redacted

Hybrid Logistics, Inc
P.O. Box 3853
Portland, OR 97208-3853

Hygiena
File 2007
1801 W Olympic Bvld
Pasadena, CA 91199-2007

Hyperams, LLC
980 Carnegie St
Rolling Meadows, IL 60008

Hyperams, Llc
Attn  Thomas Pabst
980 Carnegie
Rolling Meadows, IL 60008

I H Marketing
3609 Bear Ridge Creek Ct
Wentzville, MO 63385

I H Marketing
7325 Kanis Rd, Ste L
Little Rock, AR 72204

I Rice   Co, Inc
Attn  Joseph Dimedio
11500 Roosevelt Blvd, Bldg D
Philadelphia, PA 19116-3080

Iaos Solutions
27475 Ferry Rd
Warrenville, IL 60555

Ice Mountain Direct
P.O. Box 856680
Louisville, KY 40285-6680

Ice Qube, Inc
141 Wilson Ave
Greensburg, PA 15601

Ice Town
50 Eisenhower Ln N
Lombard, IL 60148

Icix North America
1 Tower Pl, 3rd Fl
S San Francisco, CA 94080

Ics Injury Care Services
22636 Davis Dr, Ste 200
Sterling, VA 20164

Iddba
8317 Elderberry Rd
Madison, WI 53717

Iesco LLC
737 Oakridge Dr
Romeoville, IL 60446

Ifm Efector Inc
P.O. Box 8538-307
Philadelphia, PA 19171-0307

Ignacio Flores
Address Redacted

Igus Inc
P.O. Box 14349
E Providence, RI 02914

Ihc Kenosha Radiology LLC
P.O. Box 63814
Phoenix, AZ 85082-3814

Iiciia-Integrated Imaging Consultants
P.O. Box 95040
Chicago, IL 60694-5040

Iix - Insurance Information Exchange
General Post Office
P.O. Box 27828
New York, NY 10087-7828

IJ White Corp
20 Executive Blvd
Farmingdale, NY 11735

Illingworth-Kilgust Mechanical
11217 W Becher St
W Allis, WI 53227

Illinois Communications Sales, Inc
452 N Claremont Ave
Chicago, IL 60612

Illinois Dept of Employment Security
Benefit Payment Control Div
P.O. Box 4385
Chicago, IL 60680

Illinois Dept of Public Health
525-535 W Jefferson St
Springfield, IL 62761

Illinois Dept of Revenue
Attn  Bankruptcy Unit
P.O. Box 19035
Springfield, IL 62794-9035

Illinois Dept of Revenue
James R Thompson Center
100 W Randolph St, 7th Fl
Chicago, IL 60601-3274

Illinois Dept Of Revenue
P.O. Box 19035
Springfield, IL 62794-9035

Illinois Environmental Protection Agency
Div Of Air Pollution Control
Permit Section 11
P.O. Box 19506
Springfield, IL 62794-9506

Illinois Epa
Fiscal Services 2
P.O. Box 19276
Springfield, IL 62794-9276

Illinois Expedited Services, Inc
P.O. Box 32105
Chicago, IL 60632

Illinois Finance Authority
180 N Stetson, Ste 2555
Chicago, IL 60601

Illinois Secretary of State
213 State Capitol
Springfield, IL 62756

Illinois Student Assistance Commission
Attn  Bankruptcy Dept
1755 Lake Cook Rd
Deerfield, IL 60015

Illinois Union Insurance Co
525 W Monroe St, Ste 400
Chicago, IL 60661

Impact Sales, Inc
747 Church Rd
Elmhurst, IL 60126

Independent Environmental Services
4341 W 136th Ct
Midlothian, IL 60445

Independent Marketing Alliance
1555 W Sam Houston Pkwy N, Ste 100
Houston, TX 77043

Indiana Sugars, Inc
5918 Collections Center Dr
Chicago, IL 60693

Indiana Sugars, Inc
Attn  Tully Kari
5918 Collections Center Dr
Chicago, IL 60693

Industrial Construction   Associates Inc
Dept Ch 10769
Palatine, IL 60055-0769

Industrial Door Co
1555 Landmeier Rd
Elk Grove Village, IL 60007

Industrial Magnets, Inc
1385 M-75 S
Boyne City, MI 49712

Industrial Repair Service, Inc
2650 Business Dr
Cumming, GA 30028

Industrial Resource Group
18818 Teller Ave, Ste 220
Irvine, CA 92612

Industrial Wheel   Tool
6912 W Roosevelt Rd
Oak Park, IL 60304

Industrybuilt Software Ltd
P.O. Box 743722
Atlanta, GA 30374-3722

Indy Food Specialist
6063 W 400 N
Greenfield, IN 46140-9641

Inetsoft Technology Corp
53 Knightsbridge Rd, Ste 250
Piscataway, NJ 08854

Inez Arteaga
Address Redacted

Infiniti Financial Services
P.O. Box 9001133
Louisville, KY 40290-1133

Infinity Healthcare Physicians
111 E Wisconsin Ave
Milwaukee, WI 53202-4815

Info Logics, Inc
3002 Lakeview Park Dr
Saint Louis, MO 63129

Informa
24652 Network Pl
Chicago, IL 60673-1246

Innovative Cereal Systems
File 30696
P.O. Box 60000
San Francisco, CA 94160

Innovative Concept Group
Attn  Tim Helton
P.O. Box 30719
Tampa, FL 33630-3719

Innovative Concept Group Inc
P.O. Box 30719
Tampa, FL 33630-3719

Innovative Idm
1625 Wallace Dr, Ste 110
Carrollton, TX 75006

Innovative Packaging Inc
1849-B Elmdale Ave
Glenview, IL 60026

Insulated Panel Co
421 N Paulina St
Chicago, IL 60622

Insulation Fabricators, Inc
2501 E 165th St, Ste 3
Hammond, IN 46320

Int l Foodservice Manufacturers Assoc
180 N Stetson Ave, Ste 850
Chicago, IL 60601

Integrated Express, Inc
P.O. Box 24221
Omaha, NE 68124

Integrity Express Logistics, LLC
62488 Collections Center Dr
Chicago, IL 60693-0624

Integrys Energy Services - Natural Gas
P.O. Box 1331
Milwaukee, WI 53201

Interactions
P.O. Box 894511
Los Angeles, CA 90189-4511

Internal Revenue Service
Attn  Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
Attn  Centralized Insolvency Operation
2970 Market St
Mail Stop 5-Q30.133
Philadelphia, PA 19104-5016

International Dairy Deli Bakery
8317 Elderberry Rd
Madison, WI 53717

International Fire Equipment Corp
500 Telser Rd
Lake Zurich, IL 60047

International Paper
Attn  Dyna Lynch
1689 Solutions Ctr
Chicago, IL 60677-1006

Interstate Wrapping Products/Sani-Craft
854 Fairway Dr
Bensenville, IL 60106

Intertek Consumer Goods NA
P.O. Box 99959
Chicago, IL 60696-7759

Intertek Testing Services Na, Inc
P.O. Box 405176
Atlanta, GA 30384-5176

Intrado Enterprise Collaboration, Inc
P.O. Box 281866
Atlanta, GA 30384-1866

Intralinks, Inc
P.O. Box 392134
Pittsburgh, PA 15251-9134

Intralox, LLC
P.O. Box 730367
Dallas, TX 75373-0367

Ipak Machinery Ltd
Wexxar Packaging Inc
P.O. Box 73135
Cleveland, OH 44193

Ipfs Corp
24722 Network Pl
Chicago, IL 60673-1247

Irene Dutton
c/o Sweets International
8820 Shoal Creek Ln
Boynton Beach, FL 33437

Iris J Enamorado Paz
Address Redacted

Irm Corp
P.O. Box 971674
Dallas, TX 75397-1674

Irma Acosta
Address Redacted

Irma Cardoso Benitez
Address Redacted

Irma E Perez Lopez
Address Redacted

Irma Garcia
Address Redacted

Iron Mountain
P.O. Box 27128
New York, NY 10087-7128

Isabel Esparragoza
Address Redacted

Isamara Alamilla
Address Redacted

Isc Sales, Inc
4421 Tradition Trl
Plano, TX 75093

Isidro Cabrera
Address Redacted

Isidro Cabrera Jr
Address Redacted

Itr Systems
2737 Curtiss St
Downers Grove, IL 60515

Itradenetwork, Inc
P.O. Box 935209
Atlanta, GA 31193-5203

Ivan Segundo
Address Redacted

Ivy Renjith
Address Redacted

J B Group
P.O. Box 212
Saint Michael, MN 55376

J D Landscape   Brick Paving
2808 N Schoenbeck Rd
Arlington Heights, IL 60004

J J Motor Service, Inc
2338 S Indiana Ave
Chicago, IL 60616

J K Ingredients
Attn  Kurt Miller
160 E 5th St
Paterson, NJ 07524

J M Fence
P.O. Box 353
Lyons, IL 60534

Jackson-Hirsch, Inc
700 Anthony Trl
Northbrook, IL 60062-2542

Jael Z Verdes Montero
Address Redacted

Jaime A Clavell
Address Redacted

Jaime Dones
Address Redacted

Jaime Duran
Address Redacted

Jaime Gonzalez-Cahue
Address Redacted

Jamari B Williams
Address Redacted

James B Fountain
Address Redacted

James Carr
Address Redacted

James Gangadeen
Address Redacted

James Gold
Address Redacted

James Ivy
Address Redacted

James J Butts
Address Redacted

James L Chatman
Address Redacted

James P Angus
Address Redacted

James Sanden
Address Redacted

Jams Inc
P.O. Box 845402
Los Angeles, CA 90084

Janet Bustamante
Address Redacted

Janett Ramirez
Address Redacted

Jannely Montes
Address Redacted

Jason L Booth, PC
Address Redacted

Jason Mercado
Address Redacted

Jason N Hunley
Address Redacted

Jason s Deli
2103 W Ih20
Grand Prairie, TX 75075

JB Chicago
P.O. Box 4691
Skokie, IL 60076

JB Hunt Transport Inc
P.O. Box 98545
Chicago, IL 60693-8545

Jb Systems
dba Mainsaver Software
P.O. Box 58086
Santa Clara, CA 95050

Jd Factors LLC
Attn  Res Express  Mc 093404
P.O. Box 687
Wheaton, IL 60187

Jear Logistics
P.O. Box 1348
Mount Pleasant, SC 29465

Jeff Dearduff
Address Redacted

Jeffrey Bills
Address Redacted

Jeffrey E Dearduff
Address Redacted

Jeffrey Ibarrondo
Address Redacted

Jeffrey L Thomas
Address Redacted

Jelin M Vargas
Address Redacted

Jennifer Miller
Address Redacted

Jeremy Gschwind
Address Redacted

Jeremy S Browne
Address Redacted

Jerome Cribbs
Address Redacted

Jerome Guarin
Address Redacted

Jerry Vanpelt
Address Redacted

Jessica A Balderrama
Address Redacted

Jessica Ramos
Address Redacted

Jesus A Ruiz
Address Redacted

Jesus E Vazquez
Address Redacted

Jet Global Data Technologies
2175 NW Raleigh St, Ste 400
Portland, OR 97210

Jewel-Osco
16 S Waukegan Rd
Deerfield, IL 60015

J-Guadalupe Campos
Address Redacted

Jim Nolan
Address Redacted

Jimmie Cooper
Address Redacted

Jimmy A Dorsey
Address Redacted

Jimmy Keyes
Address Redacted

Jimmy L Tillman
Address Redacted

Jimmy s Egg Franchise Systems
3224 S Broadway, Ste 250
Edmond, OK 73013

JJ Keller   Associates Inc
P.O. Box 6609
Carol Stream, IL 60197-6609

Jk Takis
172-74 N Ada St
Chicago, IL 60607

Jkc Trucking Inc
5450 S Center Ave
Summit, IL 60501

Jm Swank Co
Attn  Courtney Christiansen
395 Herky St
N Liberty, IA 52317

Joanna Montes De Oca
Address Redacted

Joanni Nava
Address Redacted

Joba L Narvaez Arcos
Address Redacted

Jocelyn Barrera
Address Redacted

John Hancock Financial Services
Attn  Investment Law, C-3
Attn  Bond   Corporate Finance, C-2
197 Clarendon St
Boston, MA 02116

John Hancock Life Insurance Co  USA
Attn  Bond and Corporate Finance, C-2
197 Clarendon St
Boston, MA 02116

John Hancock Life Insurance Co  USA
Attn  Investment Law, C-3
197 Clarendon St
Boston, MA 02116

John Hancock Life Insurance Co  USA
c/o Manulife Capital
Attn  Craig Ferguson
200 Bloor St E, NT6
Toronto, ON M4W 1E5
Canada

John Hancock Life Insurance Co  USA
c/o Ropes   Gray LLP
Attn  Alyson Allen, Esq
Prudential Tower
800 Boylston St
Boston, MA 02199-3600

John Hancock Life Insurance Co  USA
c/o Tricor Pacific Capital Inc
Attn  GSB Account Manager
1 Westminster Pl, Ste 100
Lake Forest, IL 60045

John Hancock Life Insurance Co  USA
c/o Winston   Stawn LLP
Attn  James A Snyder
35 W Wacker Dr
Chicago, IL 60601

John J Chico
Address Redacted

John J Jerue Truck Broker, Inc
P.O. Box 33080
Lakeland, FL 33807-3080

John Machuzick
Address Redacted

John S Bey
Address Redacted

Johnson Control Security Solutions
P.O. Box 371967
Pittsburgh, PA 15250-7967

Johnson Electric   Communication
4369 W 136th Ct
Midlothian, IL 60445

Johnson Feed, Inc
305 W Industrial Rd
Canton, SD 57013

Johnstone Supply
4606 138th St
Crestwood, IL 60418

Jon Dries
Address Redacted

Jonathan Nichols
Address Redacted

Jonathan Valladares
Address Redacted

Jorge A Briseno-Hernandez
Address Redacted

Jorge A Rivera
Address Redacted

Jorge Ali Guerrero
Address Redacted

Jose A Hernandez Lara
Address Redacted

Jose A Parra
Address Redacted

Jose Aguilar
Address Redacted

Jose Amezquita
Address Redacted

Jose Aveja
Address Redacted

Jose Cruz Reyes Ramirez
Address Redacted

Jose Emmanuel Garcia Barrientos
Address Redacted

Jose Luis Lira
Address Redacted

Jose M Hernandez
Address Redacted

Jose Mojarro
Address Redacted

Jose Olvera
Address Redacted

Jose Puentes
Address Redacted

Jose S Maguellal-Martinez
Address Redacted

Jose U Vega
Address Redacted

Jose Zavala Aguilera
Address Redacted

Josefina Benitez
Address Redacted

Joseph J Neron
Address Redacted

Joseph L Stinson
Address Redacted

Joseph Smith
Address Redacted

Joseph Tornatore
Address Redacted

Joshua Guarin
Address Redacted

Joshua R Glenn
Address Redacted

Josue E Lagunas
Address Redacted

Jovanny Barreto
Address Redacted

Joy Loether
Address Redacted

Jp Morgan Chase Bank, Na
Attn  End Of Term Lease Dept
P.O. Box 78070
Phoenix, AZ 85062-8070

Jra Occupational Safety LLC
1117 Jakob s Ct
Manhattan, KS 66503

Juan C Padilla Games
Address Redacted

Juan Carlos Guzman
Address Redacted

Juan Cuevas-Rosales
Address Redacted

Juan Domingo Garcia Sanchez
Address Redacted

Juan J Rogel-Dominguez
Address Redacted

Juan P Diaz
Address Redacted

Juana Dominguez
Address Redacted

Juanita U Santos-Martinez
Address Redacted

Junyan Zhang
Address Redacted

Just In Time Staffing
113 W Main St
Bensenville, IL 60106

Justin Adrian Maldonado
Address Redacted

K   L Freight Management, Inc
Dept 20-7043
P.O. Box 5997
Carol Stream, IL 60197-5997

K   S Sprinklers
2619 Congress St
Bellwood, IL 60104

K  Environmental Services
P.O. Box 826
Michigan City, IN 46360

K W Fbs Inc
3509 W 54St St
Edina, MN 55410

K2 Transportation Services LLC
P.O. Box 892
Elburn, IL 60119

Kaak Group North America Inc
351 Thornton Rd
Lithia Springs, GA 30122

Kaleidoscope Imaging, Inc
700 N Sacramento Blvd
Chicago, IL 60612

Kaman Fluid Power
P.O. Box 74007436
Chicago, IL 60674

Kanubhai Patel
Address Redacted

Karen P Umanzor Cruz
Address Redacted

Kariem M Adams
Address Redacted

Karina L Carrasco
Address Redacted

Kastalon, Inc
4100 W 124th Pl
Alsip, IL 60803

Katten Muchin Rosenman Llp
525 W Monroe St
Chicago, IL 60661-3693

Kaylyn Doyle
Address Redacted

Kb Systems
90 Jacktown Rd
Bangor, PA 18013

KCAP F3C Senior Funding, LLC
Attn  Daniel P Gilligan
c/o KCAP Financial, Inc
295 Madison Ave, 6th Fl
New York, NY 10017

KCAP Senior Funding I, LLC
Attn  Daniel P Gilligan
c/o KCAP Financial, Inc
295 Madison Ave, 6th Fl
New York, NY 10017

Kdm Foodsales, Inc
30 S Valley Rd, Ste 307
Paoli, PA 19301

Keenline Conveyor Systems
1936 Chase Dr
Omro, WI 54963

Keith Whitefoot
Address Redacted

Kelburn Engineering Co
851 N Industrial Dr
Elmhurst, IL 60126-1117

Kelinet MontaNez Bonilla
2700 Anthony Ln, Apt 14
Racine, WI 53404

Kemperlesnik Communications
500 Skokie Blvd, Ste 444
Northbrook, IL 60062

Ken Kamps Trucking Limited
8541 Acoustic Dr
Zeeland, MI 49464

Kenia R Pelayo
Address Redacted

Kenneth E Britton
Address Redacted

Kenneth J Jr Hart
Address Redacted

Kenneth Smoot
Address Redacted

Kenneth W Lay
Address Redacted

Kenosha Area Business Alliance
5500 6th Ave, Ste 200
Kenosha, WI 53140

Kenosha County Treasurer
1010 56th St
Kenosha, WI 53140

Kenosha Emerg Physicians LLC
P.O. Box 80269
Philadelphia, PA 19101-1269

Kenosha Grounds Care
8300 88th Ave
Pleasant Prairie, WI 53158

Kenosha News
5800 7th Ave
Kenosha, WI 53140

Kenosha Radiology Center LLC
10117 74th St, Ste S150
Kenosha, WI 53142-7533

Kenosha Urigcare
P.O. Box 26428
Milwaukee, WI 53226-0428

Kensington International Inc
1515 W 22nd St, Ste 500
Oak Brook, IL 60523

Kentrell Washington
Address Redacted

Kenyatta Allen
Address Redacted

Kenyatta Walker
Address Redacted

Kerry Ingredients   Flavours
P.O. Box 98489
Chicago, IL 60693-8489

Kevin Anderson
Address Redacted

Kevin Blanco
Address Redacted

Kevin Caceres
Address Redacted

Kevin R Hanks
Address Redacted

Kevin Taylor
Address Redacted

Key Impact Sales   Systems Inc
P.O. Box 630982
Cincinnati, OH 45263-0982

Key Sales
1020 Milwaukee Ave, Ste 152
Deerfield, IL 60015

Key West Metal Industrial, Inc
13831 S Kostner Ave
Crestwood, IL 60418

Keyence Corp Of America
Dept Ch 17128
Palatine, IL 60055-7128

Khadidj Taleb
Address Redacted

Kiko Y Wright
Address Redacted

Kingfish Group Inc
950 Tower Ln, Ste 1050
Foster City, CA 94404

Kingsgate Transportation Services, LLC
8917 Eagle Ridge Ct
W Chester, OH 45069

Kingsway Logistics, Inc
P.O. Box 95349
Palatine, IL 60095-0349

Kirby Vacuum Sales   Service
1823-25 W Roosevelt Rd
Broadview, IL 60155

Kirkpatrick Brokerage
2534 18th St
Denver, CO 80211

Kiser Controls Co
7045 High Grove Blvd
Willowbrook, IL 60527

Kiser Controls Co
7045 High Grove Blvd
Burr Ridge, IL 60527

Kiwi Coders Corp
Attn  Pete
265 E Messner Dr
Wheeling, IL 60090

Kliklok Woodman
P.O. Box 71841
Chicago, IL 60694-1841

Kloeckner
3214 W 55th St
Chicago, IL 60632-2697

Kmi Building Services Inc
1800 5th Ave
River Grove, IL 60171

Knappen Milling Co
Attn  Todd C Wright
P.O. Box 245
Augusta, MI 49012

KO Logistics
401 E Prospect Ave, Apt 217
Mount Prospect, IL 60056

Konica Minolta Premier
P.O. Box 41602
Philadelphia, PA 19101-1602

Konica Minolta Sensing Amercias, Inc
Dept Ch 19334
Palatine, IL 60055-9334

K-Plus Engineering, LLC
15 Spinning Wheel Rd, Ste 320
Hinsdale, IL 60521

Kpmg Llp
Accounting Service Centre
393 University Ave, Ste 1100
Toronto, ON M5G 2N9
Canada

Kraft Chemical Co
Attn  Jonathan Brower
39745 Treasury Ctr
Chicago, IL 60694-9700

Kraft Heinz Food Co
22585 Network Pl
Chicago, IL 60673

Kraft Heinz Food Co
Attn  Felicia Lewis
22585 Network Pl
Chicago, IL 60673

Kramer Mechanical LLC
690 Walker Way
New Lenox, IL 60451

Kresl Power
900 Kingsland Dr
Batavia, IL 60510

Kroger Rasc 092
3496 Solutions Ctr
Lockbox 773496
Chicago, IL 60677-3004

Ktl, Inc
16949 Autumn Bend Ct
Noblesville, IN 46062

Kuhl Corp
39 Kuhl Rd
P.O. Box 26
Flemington, NJ 08822-0026

Kuna Foods
704 Kuna Industrial Ct
Dupo, IL 62239

Kuntz By-Products
9263 N 1290 E Rd
Chenoa, IL 61726

Kutzler Express Inc
P.O. Box 204
Union Grove, WI 53182

Kwik Trip
P.O. Box 1597
La Crosse, WI 54602

Kyle M Brady
Address Redacted

L P Brokers Inc
P.O. Box 57
Fredericksburg, PA 17026

La Petite Bretonne Distribution Inc
1210 Boul Michele-Bohec
Blainville, QC J7C 5S4
Canada

Lab Safety Supply, Inc
P.O. Box 5004
Janesville, WI 53547-5004

Labsource, Inc
97400 Eagle Way
Chicago, IL 60678-9740

Lachnit Inc
55 W Home
Villa Park, IL 60181

Lagrou Des Plaines
35320 Eagle Way
Chicago, IL 60678-1353

Lakeshore Consulting, Inc
1440 N Dayton, Ste 303
Chicago, IL 60622

Lamine Djouadi
Address Redacted

Lamine Tahiat
Address Redacted

Lamont Cooks
Address Redacted

Land Mark Products, Inc
Attn  Nancy Anderson
P.O. Box 188
Milford, IA 51351

Landsberg
Attn  Brad Gierke
25794 Network Pl
Chicago, IL 60673-1257

Laner Muchin, Ltd
515 N State St, Ste 2800
Chicago, IL 60654-4688

Lang Ice Co
3600 W 59th St
Chicago, IL 60629

Lange Logistics Transportation Solutions
5012 E 62nd St
Indianapolis, IN 46220

Laparish Royster
Address Redacted

Lasalle Network
Attn  A/R
200 N Lasalle St, Ste 2500
Chicago, IL 60601

Latasha Kennedy
Address Redacted

Latham   Watkins LLP
Attn  James Ktsanes, Jeramy Webb
330 N Wabash Ave, Ste 2800
Chicago, IL 60611

Latham   Watkins LP
P.O. Box 894256
Los Angeles, CA 90189-4256

Latisha E Parks
Address Redacted

Latricia L Turner
Address Redacted

Laura E Cornejo
Address Redacted

Laura Mendoza
Address Redacted

Law Office Of Julie O Herrera
53 W Jackson, Ste 1615
Chicago, IL 60604

Lawhite Alonzo Tate
Address Redacted

Lawrence Foods
Attn  Tom Hug
2200 Lunt Ave
Elk Grove Village, IL 60007

Lawrence M Miller
Address Redacted

Lawson Products
P.O. Box 734922
Chicago, IL 60673-4922

Lcv Staffing LLC
P.O. Box 75343
Chicago, IL 60675

Ld Marketing
1842 Craig Park Ct
Saint Louis, MO 63146

Lee Industries, Inc
P.O. Box 687
Philipsburg, PA 16866

Legacy Power Inc
401 Frontier Way
Bensenville, IL 60106

Legion Logistics LLC
P.O. Box 426
Florence, KY 41022

Lehigh Outfitters, LLC
P.O. Box 644755
Pittsburgh, PA 15264

Lematic Inc
2410 W Main St
Jackson, MI 49203-1099

Lendell Hughley
Address Redacted

Lenia Duran Garcia
Address Redacted

Lennox Transport
3785 W Us 10
Ludington, MI 49431

Leon L Johnson
Address Redacted

Leonarda Armendariz-Morin
Address Redacted

Les P Frierson Jr
Address Redacted

Lester R Smith
Address Redacted

Leticia Garduno
Address Redacted

Lexus Financial Services
P.O. Box 4102
Carol Stream, IL 60197-4102

Lexus Of Naperville
2480 Aurora Ave
Naperville, IL 60540

LG Consulting, Inc
200 W Adams St, Ste 2002
Chicago, IL 60606

Lillemo   Associates, LLC
20 Saratoga Ln N
Plymouth, MN 55441-6217

Linde Gas   Equipment Inc
Dept Ch 10660
Palatine, IL 60055-0660

Lineage Logistics Pfs, LLC
P.O. Box 734938
Dallas, TX 75373-4938

Linh Chraskta
Address Redacted

Lisa Gavales
Address Redacted

Livesey All Freight Systems Inc
420 E Broadway
Missoula, MT 59802

Lizbeth Rivera
Address Redacted

Lms Dedicated Services
16944 Collection Center Dr
Chicago, IL 60693-0169

Load Delivered Logistics
P.O. Box 809643
Chicago, IL 60680-9643

Lockwood Manufacturing, Inc
84 Easton Rd
Brantford, ON N3P 1J5
Canada

Loders Croklaan Usa
Attn  Jill Boge
P.O. Box 751594
Charlotte, NC 28275-1594

Logistic Dynamics, Inc
1140 Wehrle Dr
Buffalo, NY 14221

Logix3, LLC
11512 Lake Mead Ave, Bldg 100
Jacksonville, FL 32256

Loma Systems Inc
39425 Treasury Ctr
Chicago, IL 60694-9400

Lomac Associates
17 Walker Way
Albany, NY 12205

Lonnell Hopgood
Address Redacted

Loop Capital Financial Consulting Svcs
111 W Jackson Blvd, Ste 1901
Chicago, IL 60604

Loop Paper Recycling, Inc
2401 S Laflin St
Chicago, IL 60608

Lorena G Rivas
Address Redacted

Lotfi Ouali
Address Redacted

Lott Marketing
1328 S Loop W, Ste 102
Houston, TX 77054

Lourdes Fontanez
Address Redacted

Lovchen Electric, Inc
9550 Sergo Dr, Unit 107
Mccook, IL 60525

Loyola Univ Med Ctr
P.O. Box 83263
Chicago, IL 60691-0263

Lsg Sky Chefs Supply Chain Solutions Inc
P.O. Box 2029
Carol Stream, IL 60132-2029

Lucas Associates Temps, Inc
P.O. Box 638364
Cincinnati, OH 45263-8364

Lucas Mora
Address Redacted

Lucero Avila
Address Redacted

Lucia Pelayo
Address Redacted

Luis A Sierra Santiago
Address Redacted

Luis Cornejo
Address Redacted

Luis Valencia
Address Redacted

Luke E Garrison
Address Redacted

Luz M Escudero
Address Redacted

Luz P Guzman
Address Redacted

Lyamine Bellouche
Address Redacted

Lyazid Ouali
Address Redacted

Lyes Bakiri
Address Redacted

Lyes Kessoum
Address Redacted

M C Stern Structural Engineering, Ltd
102 W Crystal Ave
Lombard, IL 60148

M J Foods
P.O. Box 498
Oxford, FL 34484

Ma C Guzman
Address Redacted

Ma Concepcion Diaz
Address Redacted

Ma Eugenia Gutierrez-Mayoral
Address Redacted

Ma Guadalupe Gamboa De La Torre
Address Redacted

Ma Guadalupe Salgado
Address Redacted

Ma L Martinez De Padilla
Address Redacted

Ma Rosa Martinez Ortega
Address Redacted

Mabel Santiago
Address Redacted

Machinery  Conveyor Services, Inc
P.O. Box 30
Palos Park, IL 60464-9998

Madgetech, Inc
6 Warner Rd
Warner, NH 03278

Madison Appraisal LLC
53 W Jackson Blvd, Ste 915
Chicago, IL 60604

Magdalena Franco
Address Redacted

Magellan Transport Logistics
2511 St Johns Bluff Rd, Ste 107
Jacksonville, FL 32246

Magid Glove   Safety Manufacturing Co
1300 Naperville Dr
Romeoville, IL 60446

Maines Paper   Food Service, Inc
101 Roome Corporate Pkwy
Conklin, NY 13748

Maintenance Recruiter LLC
P.O. Box 211
Brighton, MI 48116

Mallet   Co, Inc
350 E Devon Ave
Lockbox 775926
Itasca, IL 60143

Malnove Of Nebraska, Inc
Attn  Thomas Turano
13434 F St
Omaha, NE 68137

Management Recruiters
Of Chattanooga-Brainerd, Inc
6005 Century Oaks Dr, Ste 400
Chattanooga, TN 37416

Mane Inc
1602 Solutions Ctr
Chicago, IL 60677-0122

Manuel Gutierrez
Address Redacted

Manuel Martinez
Address Redacted

Manufacturer s News Inc
1633 Central St
Evanston, IL 60201

Map Your Show, LLC
P.O. Box 638886
Cincinnati, OH 45263-8886

Maplehurst Bakeries
50 Maplehurst Dr
Brownsburg, IN 46112

Maranon Capital Ultimate General Partner
fbo Maranon Loan Fundings 2015-1, Ltd
303 W Madison St
Chicago, IL 60606-3395

Marco A Venancio
Address Redacted

Marco V Calderon
Address Redacted

Marcus Daniels
Address Redacted

Marcus L Cousin
Address Redacted

Margaret D Suttle
Address Redacted

Margaret Wright
Address Redacted

Margarita Lopez-Rizo
Address Redacted

Margarita Manzo
Address Redacted

Margarita Mendoza
Address Redacted

Margarita Perez Vazquez
Address Redacted

Maria A Morales
Address Redacted

Maria Alba Martinez
Address Redacted

Maria Arminda Martinez
Address Redacted

Maria Baldini-Potermin  Associates, PC
33 N Lasalle St, Ste 3100
Chicago, IL 60602

Maria D Contreras
Address Redacted

Maria D Hernandez Merino
Address Redacted

Maria D Romero
Address Redacted

Maria D Suarez
Address Redacted

Maria Del Carmen Cahue Diaz
Address Redacted

Maria Del Pilar Teran De Sierra
Address Redacted

Maria Del Rosario Bonilla
Address Redacted

Maria Delourdes Castro Cortes
Address Redacted

Maria E Castro
Address Redacted

Maria E Moreno
Address Redacted

Maria E Salgado
Address Redacted

Maria E Weathers
Address Redacted

Maria G Ambriz
Address Redacted

Maria G Urban
Address Redacted

Maria Guadalupe Rojas
Address Redacted

Maria I Aguilar
Address Redacted

Maria I Flores
Address Redacted

Maria L Gonzalez
Address Redacted

Maria L Ruiz
Address Redacted

Maria Lagunas
Address Redacted

Maria P Gonzalez Cahue
Address Redacted

Maria P Mejia
Address Redacted

Maria R Ramos Martinez
Address Redacted

Maria Rocio Vega
Address Redacted

Maria S Nunez
Address Redacted

Maria Soto
Address Redacted

Maria T Chavez
Address Redacted

Maria T Franco Huitron
Address Redacted

Maria Trinidad Duran Armas
Address Redacted

Maria Vargas
Address Redacted

Maria Zavala
Address Redacted

Maribel Abelar
Address Redacted

Maribel Meza
Address Redacted

Maricela Leon
Address Redacted

Marisol Hernando
Address Redacted

Maritza G Hernandez
Address Redacted

Maritza Lara
Address Redacted

Mariza Rangel
Address Redacted

Mark A Phillips
Address Redacted

Mark Kisielente
Address Redacted

Mark T Crosby
Address Redacted

Markem Corp
P.O. Box 3542
Boston, MA 02241

Market Fax
4800 Main St, Ste 100
Kansas City, MO 64112

Mark-It Express LLC
13555 S Main St
Lemont, IL 60439

Marlin Guerrero
Address Redacted

Marquette Transportation Finance, Inc
NW 7939
P.O. Box 1450
Minneapolis, MN 55485-7939

Marquis J Sattiewhite
Address Redacted

Marquita Williams
Address Redacted

Marsh Supermarkets
9800 Crosspoint Blvd
Indianapolis, IN 46256

Marsha E Young
Address Redacted

Marta Arreguin
Address Redacted

Martha Elena Barrera
Address Redacted

Martha Luengas
Address Redacted

Martin Cartage   Express Inc
P.O. Box 661005
Chicago, IL 60666

Martin L Christian Jr
Address Redacted

Martin Mechanical Corp
Attn  Dave Martin
474 Kennedy Ave
Schererville, IN 46375

Martin Ochoa
Address Redacted

Martin Valladares
Address Redacted

Martina Franco
Address Redacted

Martor Usa
Attn  Tommy Landwehr
P.O. Box 74432
Cleveland, OH 44194-4432

Mary E Monarrez
Address Redacted

Mary Farsatis
Address Redacted

Mary N Harris
Address Redacted

Maryi Arango De Hio
Address Redacted

Mason E Pruitt
Address Redacted

Master Machine   Repair Corp
6648 S Narragansett Ave
Bedford Park, IL 60499

Master Tape   Label Printers
Attn  Tony Lentini
4517 N Elston Ave
Chicago, IL 60630

Matagisila Iofi
Address Redacted

Matrix Partners Ltd
566 W Adams, Ste 720
Chicago, IL 60661

Matrix Sciences
1061 Feehanville Dr
Mount Prospect, IL 60056

Matt Gelling
Address Redacted

Matthew L Ferguson
Address Redacted

Matthews International Corp
Attn  Susan Walters
P.O. Box 536634
Pittsburgh, PA 15253-5908

Maurice D Maxwell
Address Redacted

Max Capital, a Div Of Bam Capital LLC
Fbo Four Horsemen Logistics, Inc
P.O. Box 936271
Atlanta, GA 31193-6271

Mb Financial
P.O. Box 790408
St Louis, MO 63179-0408

Mbm, Inc
P.O. Box 800
Rocky Mount, NC 27802-0800

Mc Farling Foods
P.O. Box 2207
Indianapolis, IN 46206

Mccloud Services
P.O. Box 95261
Chicago, IL 60694-5261

Mccook Cold Storage
8801 W 50th St
Mccook, IL 60525

Mccorkle Court Reporters, Inc
200 N Lasalle St, Ste 300
Chicago, IL 60601

Mcgladrey Llp
5155 Paysphere Cir
Chicago, IL 60674

Mckeever Enterprises
4216 S Hocker Bldg 9
Independence, MO 64055

Mcmaster Carr
Attn  Customer Service
P.O. Box 7690
Chicago, IL 60680-7690

Mcs Collections, Inc
725 S Wells St, Ste 501
Chicago, IL 60607

Mcs Logistics LLC
P.O. Box 7636
Carol Stream, IL 60197

Mds Logistics
P.O. Box 2158
Morristown, TN 37816

Mea Chi Pc
P.O. Box 5406
Cincinnati, OH 45273-7942

Mebrouk Nait Mouloud
Address Redacted

Meccon Industries, Inc
P.O. Box 206
Lansing, IL 60438

Mechano Technicks Inc
519 Lake St
Maywood, IL 60153

Meckler Bulger   Tilson Llp
123 N Wacker Dr, Ste 1800
Chicago, IL 60606

Medco Supply Co
P.O. Box 21773
Chicago, IL 60673-1217

Meelunie America
26105 Orchard Lake Rd, Ste 210
Farmington, MI 48334

Mega Refrigeration
8901 N Belleforte Ave
Morton Grove, IL 60053

Megacorp
P.O. Box 1050
Wrightsville Beach, NC 28480

Melissa Vargas
Address Redacted

Menu Marketing
4217 S Hocker Dr
Independence, MO 64055

Merchants Foodservice
P.O. Box 1351
Hattiesburg, MS 39403

Mercury Business Services, Inc
61 Batterymarch St
Boston, MA 02110

Messina Group Inc
P.O. Box 958
Park Ridge, IL 60068

Meter Group, Inc Usa
2365 NE Hopkins Ct
Pullman, WA 99163

Metlife Small Business Center
P.O. Box 804466
Kansas City, MO 64180-4466

Metraco Transportation
211 Woodlawn Ave
Norwalk, OH 44857

Metraco Transportation
Attn  Tracy Chase
211 Woodlawn Ave
Norwalk, OH 44857

Metro Staff, Inc
6505 Soltuions Ctr
Chicago, IL 60677-6005

Metro Staffing
6434 W Cermak Rd
Berwyn, IL 60402

Metropolitan Water Reclamation District
P.O. Box 95089
Chicago, IL 60694-5089

Metsovo Baking Co
290 Madsen Dr, Ste 101
Bloomingdale, IL 60108

Metsovo Baking Co
Attn  Cris Vadevoulis
1794 Winthrop Dr, Unit 2
Des Plaines, IL 60018

Mettler Toledo
Address Redacted

Micaela Pagan
Address Redacted

Micaela Ruiz
Address Redacted

Michael A Chrastka
Address Redacted

Michael A Edwards
Address Redacted

Michael A Haley
Address Redacted

Michael B Rushing
Address Redacted

Michael C Ware
Address Redacted

Michael E Williams
Address Redacted

Michael Fanello
Address Redacted

Michael Foods
Attn  Bruce Waddle
27890 Network Pl
Chicago, IL 60673-1278

Michael G Burks
Address Redacted

Michael Holm   Associates
2050 W 75th St
Woodridge, IL 60517

Michael J Garrett
Address Redacted

Michael J Popiel
Address Redacted

Michael Mckitterick
Address Redacted

Michael R Buroker
Address Redacted

Michael Sanders
Address Redacted

Michelle D Parks
Address Redacted

Michelle Gallegos
Address Redacted

Michelle Green
Address Redacted

Michigan Dept of Treasury
430 W Allegan St
Lansing, MI 48933

Michigan Sugar Co
Attn  Darlene Westfall
P.O. Box 673089
Detroit, MI 48267

Microsoft
P.O. Box 842103
Dallas, TX 75284-2103

Microtrace LLC
790 Fletcher Dr, Ste 106
Elgin, IL 60123-4755

Mid America Marketing
9675 Hamilton Rd, Ste 400
Eden Prairie, MN 55344

Mid Lakes Distributing
1029-37 W Adams St
Chicago, IL 60607-2995

Mid Town Distributions
Attn  Shmuel Wasserman
7522 N St Louis Ave
Skokie, IL 60076

Mid Valley Industrial Services, Inc
718 Industrial Park Ave
Hortonville, WI 54944

Mid-America Packaging
4800 Miami St
Saint Louis, MO 63116

Midcity Plumbing Inc
321 S County Line Rd
Franklin Park, IL 60131

Midland Packaging   Display
Attn  Bill Kingsbury
P.O. Box 266
Franksville, WI 53126

Midland Packaging   Display
P.O. Box 266
Franksville, WI 53126

Midland Paper
1140 Paysphere Cir
Chicago, IL 60674

Midway Staffing, Inc
P.O. Box 779126
Chicago, IL 60677-9126

Midwest Direct Transport
411 64th Ave
Coopersville, MI 49404

Midwest Imaging Professionals
P.O. Box 371863
Pittsburgh, PA 15250-7863

Midwest Industrial Rubber Inc
P.O. Box 208013
Dallas, TX 75320-8013

Midwest Marketing
14727 Timberbluff Dr, Ste 100
Chesterfield, MO 63017

Midwest Series Of Lockton Companies, LLC
c/o Bank Of America
13923 Collections Center Dr
Chicago, IL 60693

Midwest Venture Marketing
P.O. Box 6389
Plymouth, MI 48170

Midwest Welding Supply
1505 Frontenac Rd
Naperville, IL 60563-1754

Migdalia Ortiz Cedeno
Address Redacted

Miguel A Patino
Address Redacted

Miguel Angel Medina
Address Redacted

Miguel Ruiz
Address Redacted

Miguel Silva
Address Redacted

Mike Mccall
Address Redacted

Mike Purcell
Address Redacted

Miksanek Associates Inc
1606 Whittier Ln
Wheaton, IL 60189

Milano Bakery, Inc
Attn  Andrea Humphrey
433 S Chicago St
Joliet, IL 60436

Millennium Transportation   Logistics
P.O. Box 244
Presque Isle, WI 54557

Miller Hydraulic Service Inc
P.O. Box 422
Manteno, IL 60950

Miller Milling Co
Attn  Chad Brightbill
NW 8726
P.O. Box 1450
Minneapolis, MN 55485-8726

Miller Resource Group
1415 W 22nd St, Ste 725
Oak Brook, IL 60523

Miller s Cheese Corp
196 28th St
Brooklyn, NY 11232

Millicare Textile   Carpet Care
2330 N Damen
Chicago, IL 60647

Millstream-Kennedy Inc
1631 Broad Ave
Findlay, OH 45840

Milton West
Address Redacted

Milwaukee Lawn Sprinkler
N60 W16180 Kohler Ln
Menomonee Falls, WI 53051

Milwaukee Plate Glass Co
11233 W Greenfield Ave
Milwaukee, WI 53214

Minerva M King
Address Redacted

Mingshuang Wang
Address Redacted

Minnesota Revenue
Mail Station 1275
Saint Paul, MN 55145-1275

Minoan Corp
3550 W Northshore
Lincolnwood, IL 60712-3749

Minuteman / Powerboss Vpk
P.O. Box 68516
Chicago, IL 60666-0516

Miren Arantza Jauregi
Address Redacted

Mitsubishi Chemical Advanced Materials
1705 N 48th St
Mesa, AZ 85205

Mjp Services Inc
567 Figard Ln
Des Plaines, IL 60016

Mmi Store Brands
2110 Executive Dr
Salisbury, NC 28147

Mode Transportation LLC
P.O. Box 71188
Chicago, IL 60694-1188

Mohamed Alsalahi
Address Redacted

Mohamed Hamzaoui
Address Redacted

Mohammad Alkhalil
Address Redacted

Molo Solutions
Lockbox Receivables
P.O. Box 7050
Carol Stream, IL 60197-7050

Momentum Management, Inc
700 Abbery Ct
Alpharetta, GA 30004

Monica Cardoza
Address Redacted

Monica Ybarra
Address Redacted

Monster Worldwide, Inc
P.O. Box 90364
Chicago, IL 60696-0364

Montana Food Service
537 Republic Ave
Billings, MT 59105

More Pallets LLC
7724 S Claremont Ave
Chicago, IL 60629

Morgan Wood Products
Attn  Shawn Haley
P.O. Box 177
Powell, OH 43065

Most Valuable Personnel, LLC
1751 Lake Cook Rd, Ste 600
Deerfield, IL 60015

Mostardi Platt
888 Industrial Dr
Elmhurst, IL 60126

Mother Murphy s Laboratories, Inc
Attn  Bruce Murphy
2826 S Elm St
P.O. Box 16846
Greensboro, NC 27416-0846

Motion Industries
P.O. Box 98412
Chicago, IL 60693-8412

Motion Industries, Inc
P.O. Box 504606
St Louis, MO 63150-4606

Moussa Benbouya
Address Redacted

Mph Systems
12557 Larkspur Ln
Plainfield, IL 60585

Mrc-Midwest Refrigerated Transport
P.O. Box 770
Elkhorn, WI 53121

Msc Industrial Supply Co
P.O. Box 78845
Milwaukee, WI 53278-8845

Msc Industrial Supply Co
P.O. Box 953635
Saint Louis, MO 63195-3635

Mt Food Service
400 N Noble St
Chicago, IL 60642

Mueller
P.O. Box 503537
St Louis, MO 63150-3537

Mueller Electric Co
9104 W Belden Ave
Franklin Park, IL 60131-3584

Mueller Yurgae Inc   Associates
11901 NW 58th Ave
Grimes, IA 50111

Muhammad Haseeb Ejaz
Address Redacted

Multi-Ad Service, Inc
P.O. Box 4697
Carol Stream, IL 60197-4697

Municipal Backflow LLC
121 Hickory Ter
Island Lake, IL 60042

Murnane Packaging Corp
P.O. Box 130
Hinsdale, IL 60522-0130

Murzan Inc
2909 Langford Rd, Bldg 1, Ste 700
Norcross, GA 30071

Mvp Plumbing Corp
1995 Aucutt Rd
Montgomery, IL 60538

Mvp Workforce, LLC
P.O. Box 6690
Carol Stream, IL 60197-6690

Nabil Bettouche
Address Redacted

Nacer Zemouri
Address Redacted

Nacs
1600 Duke St, 7th Fl
Alexandria, VA 22314-3436

Nadera Elkarmi
Address Redacted

Nadjib Chilla
Address Redacted

Naeem Tillery
Address Redacted

Naegele, Inc
13301 SW Hwy, Ste B
Orland Park, IL 60462

Nagle, Kyle Associates Inc
259 Schan Dr
Churchville, PA 18966

Nancy E Martinez Valadez
Address Redacted

Napa Near West Auto Parts Inc
1901 W Grand Ave
Chicago, IL 60622

Napco Steel, Inc
1800 Arthur Dr
W Chicago, IL 60185

Nasco Fort Atkinson
P.O. Box 901
Fort Atkinson, WI 53538-0901

Nash Finch
P.O. Box 10320
Cedar Rapids, IA 52410-0320

Nassco, Inc
5355 S Westbridge Dr
New Berlin, WI 53151

Nassima Benzemma
Address Redacted

Natasha C King
Address Redacted

Natasha N Huff
Address Redacted

National Electrical Benefit Fund Inv
2400 Research Blvd, Ste 500
Rockville, MD 20850-3266

National Flavors Inc
P.O. Box 2153
Kalamazoo, MI 49003

National Freight Operations
P.O. Box 7432
Grand Rapids, MI 49510

National Plus Plan
Er 2664
6 Blackstone Valley Pl
Lincoln, RI 02865

National Restaurant Association
P.O. Box 624
Brookfield, IL 60513-0624

National Shutter System Inc
1429 W Jarvis Ave, Unit 1B
Chicago, IL 60626

National Transportation Logistics
201 W Lake St, Apt 170
Chicago, IL 60606

Nationwide Transportation, Inc
P.O. Box 5537
Woodridge, IL 60517

Natural Way Mills Trust
24509 390th St NE
Middle River, MN 56737

Neftali Perez
Address Redacted

Neil Bailey
Address Redacted

Neo Fourno
3510 N Oakland Ave, Ste 210
Shorewood, WI 53222

Neogen Corp
Attn  Ella Chawanshy
25153 Network Pl
Chicago, IL 60673-1251

Neon Logistics LLC
P.O. Box 7178
Carol Stream, IL 60197-7178

Nereida Pacheco
Address Redacted

Nerida L Duarte
Address Redacted

Nery S Lezama Aria
Address Redacted

Nes Rentals
P.O. Box 205572
Dallas, TX 75320-5572

Neuco Inc
P.O. Box 7719
Carol Stream, IL 60197-7719

New Pig Corp
1 Pork Ave
Tipton, PA 16684-0304

New Wave International Cargo
6800 Santa Fe Dr, Unit B-2
Hodgkins, IL 60525

Newark Corp
33190 Collection Center Dr
Chicago, IL 60693-0331

Newhall Klein, Inc
6109 W Kl Ave
Kalamazoo, MI 49009

Newly Weds Foods
Attn  Sara Martinez
0007 Momentum Pl
Chicago, IL 60689-5300

NewStar Financial, Inc
fbo Newstar Commercial Loan
Funding 2015-2, LLC
500 Boylston St, Ste 1200
Boston, MA 02116

Next Generation Logistics
1611 Colonial Pkwy
Palatine, IL 60067

Nfi Logistics LLC
P.O. Box 417736
Boston, MA 02241-7736

Nicolas R Hernandez Moreno
Address Redacted

Nicole Francis Thompson
Address Redacted

Nigel Frank International Inc
110 William St, 21st Fl
New York, NY 10038

Nijman Franzetti Llp
10 S Lasalle St, Ste 3600
Chicago, IL 60603

Nisco Service   Supply
962 Home Place Rd
Jacksonville, IL 62650

Niusource Inc
Attn  Tony Lucia
14266 Euclid Ave
Chino, CA 91710

Noble Americas Energy Solutions
24220 Network Pl
Chicago, IL 60673-1242

Noe Ruiz Martinez
Address Redacted

Nolan Transportation Group
P.O. Box 931184
Atlanta, GA 31193-1184

Nordic Energy Services LLC
2999 Momentum Pl
Chicago, IL 60689-5329

Nordson Corp
P.O. Box 802586
Chicago, IL 60680-2586

Norma L Gonzalez
Address Redacted

Norma L Guerrero Puga
Address Redacted

Norma Y Montano
Address Redacted

North American
2101 Claire Ct
Glenview, IL 60025

North American
Attn  Chris Gusloff
2101 Claire Ct
Glenview, IL 60025

North American Capacity Insurance
650 Elm St, Ste 600
Manchester, NH 03101

North American Color, Inc
P.O. Box 5935
Drawer 1227
Troy, MI 48007-5935

North Carolina Dept Of Revenue
P.O. Box 25000
Raleigh, NC 27640-0650

North Dakota Mill
P.O. Box 13078
Grand Forks, ND 58208-3078

Northbrook Bank   Trust Co
1100 Waukegan Rd
Northbrook, IL 60062

Northbrook Bank   Trust, NA
1100 Waukegan Rd
Northbrook, IL 60062

Northbrook School District
28 Pto Council
1475 Maple Ave
Northbrook, IL 60062

Northern Builders, Inc
5060 River Rd
Schiller Park, IL 60176

Northern Haserot
21500 Alexander Rd
Cleveland, OH 44146

Northern Tier Retail LLC
Attn  Treasury
P.O. Box 6201
Springfield, OH 45501

Northfield Township Food Pantry
2550 Waukegan Rd, Ste 200
Glenview, IL 60025

Northland Laboratories
1818 Skokie Blvd
Northbrook, IL 60062

Northwestern Mutual Inv Management Co
fbo The Northwestern Mutual Life Ins Co
720 E Wisconsin Ave
Milwaukee, WI 53202

Nour El Houda Ferradj
Address Redacted

Nour Trading
4210 2nd Ave
Brooklyn, NY 11232-3302

Noura Djahed
Address Redacted

Novacart
P.O. Box 70579
Richmond, CA 94807

Novationhr, LLC
228 W Lincoln Hwy
Schererville, IN 46375

Ns Logistics Inc
P.O. Box 148
Schererville, IN 46375

Nsf International
Dept Lockbox 771380
P.O. Box 77000
Detroit, MI 48277-1380

N-Solutions
11738 Rastello Ln
Richmond, TX 77406

NW Pallet
3648 Morreim Dr
Belvidere, IL 61008

O Neill   Gaspardo, LLC
9697 Wesr 191st, Ste 201
Mokena, IL 60448

O2 Innovation LLC
105 SE Executive Dr, Ste 9
Bentonville, AR 72712

Oaktree Capital Management, LP
fbo South Grand MM CLO I, LLC
333 S Grand Ave, 28th Fl
Los Angeles, CA 90071

Oaktree Investment Holdings, Inc
333 S Grand Ave, 28th Fl
Los Angeles, CA 90071

Occupational Health Centers
Of Illinois, PC
P.O. Box 488
Lombard, IL 60148-0488

Occupational Health Centers
Of The Southwest Paa
P.O. Box 1297
Brookfield, WI 53008-1297

Occupational Health Centers Of Michigan
P.O. Box 5106
Southfield, MI 48086-5106

Octavia Bradford
Address Redacted

Octavio Delgado
Address Redacted

Odom s Tennessee Pride Sausage Inc
1655 Old Columbia Rd
Dickson, TN 37055

Odw Logistics Inc
400 W Nationwide Blvd, Ste 200
Columbus, OH 43215

OE Brokerage Co Inc
1734 Rudder Industrial Park Dr
Fenton, MO 63026

Oec Graphics, Inc
P.O. Box 2443
Oshkosh, WI 54903

Oeo Energy Solutions
143 E Main St, Ste 150
Lake Zurich, IL 60047

Oer Services LLC
717 S Vermont St
Palatine, IL 60067

Ofelia Mendoza
Address Redacted

Office Depot
P.O. Box 88040
Chicago, IL 60680-1040

Office Max
75 Remittance Dr, Apt 2698
Chicago, IL 60675-2698

Office Of The Attorney General
100 W Randolph St
Chicago, IL 60601

Office Of The Attorney General
Delaware Dept of Justice
Carvel State Bldg
820 N French St
Wilmington, DE 19801

Office Of The Attorney General
Wisconsin Dept of Justice
P.O. Box 7857
Madison, WI 53707-7857

Office Revolution
2275 Half Day Rd, Ste 100
Bannockburn, IL 60015

Office Team
12400 Collections Center Dr
Chicago, IL 60693

Ogier
89 Nexus Way
Camana Bay, Grand Cayman KY1-9009
Cayman Islands

Ohio Dept Of Taxation
P.O. Box 16560
Columbus, OH 43216-6560

Ohio Dept Of Taxation
P.O. Box 182857
Columbus, OH 43218-2857

OI Distribution
12900 SW 89th Ct
Miami, FL 33176

Old Dominion Freight Line Inc
14933 Collection Center Dr
Chicago, IL 60693-4933

Oldways Preservation Trust / Wgc
266 Beacon St
Boston, MA 02116

Olga Martell
Address Redacted

Olimpia Juarez
Address Redacted

Oluwole Asimiyu
Address Redacted

Omega Engineering Inc
26904 Network Pl
Chicago, IL 60673-1269

On A Roll Trucking
P.O. Box 661383
Chicago, IL 60666-1383

On Time Messenger Service
P.O. Box 871
Elk Grove Village, IL 60009

One Call Medical, Inc
P.O. Box 822534
Philadelphia, PA 19182-2534

One Logistics Network
635 W 7th St, Ste 100
Cincinnati, OH 45203

Onepak, Inc
56 Main St, 2nd Fl
P.O. Box 130
Orleans, MA 02653

Onisha Flagg
Address Redacted

Optimal Freight, LLC
1747 W Grace
Chicago, IL 60613

Optum
Mn101-W400
P.O. Box 489
Minneapolis, MN 55440

Orbis Corp
14756 Collections Center Dr
Chicago, IL 60693

Orion Food Systems
P.O. Box 85210
Sioux Falls, SD 57118-5210

Orkin
P.O. Box 740589
Cincinnati, OH 45274-0589

Osamah K Shaltaf
Address Redacted

Oscar Garcia
Address Redacted

Oscar Ramirez
Address Redacted

Oscar V Hernandez
Address Redacted

Oser Communications Group
P.O. Box 30520
Tucson, AZ 85751

Osvelia Hernandez-Barrera
Address Redacted

Otr Transportation Inc
344 N Ogden Ave, Apt 4
Chicago, IL 60607

Otto R Monzon
Address Redacted

Oven Fresh Baking Co, Inc
250 N Washtenaw
Chicago, IL 60612

P2-Technologies Inc
2443 Cherry Ln
Northbrook, IL 60062

Pablo Moreno
Address Redacted

Pace Target Brokerage, Inc
P.O. Box 337
Williamstown, NJ 08094-0337

Pacific Coast Marketing
515 Hill Ave
Aurora, IL 60505

Packaging Products Corp
P.O. Box 3363
Omaha, NE 68103-0363

Packaging Systems Integration
2806 Gray Fox Rd
Monroe, NC 28110

Paladin Communications
P.O. Box 34379
Chicago, IL 60634

Palletmaxx Inc
4818 W 137th St
Crestwood, IL 60445

Palm Electric Motor Sales   Service Inc
2918 W Grand Ave
Chicago, IL 60622

Pamco Label Co, Inc
Attn  Tony Schiff
P.O. Box 1000
Dept 5
Memphis, TN 38148

Pamco Label Co, Inc
P.O. Box 1000
Dept 5
Memphis, TN 38148

Panera, LLC
P.O. Box 504888
Saint Louis, MO 63150-4888

Pan-Glo
P.O. Box 73395
Cleveland, OH 44193

Panoramic, Inc
1500 N Parker Dr
Janesville, WI 53545

Panoramic, Inc
Attn  Tracy Lind
1500 N Parker Dr
Janesville, WI 53545

Par Pak Inc
Attn  Rich Frankey
26 Victoria Crescent
Brampton, ON L6T 1E5
Canada

Paradise Fruit Co
Attn  Ron Peterson
P.O. Box 4230
Plant City, FL 33563

Parallel49 Equity  Fund V  BC, LP
c/o Parallel 49 Equity
Attn  Gold Standard Account Manager
225 E Deerpath Rd, Ste 200
Lake Forest, IL 60045

Parallel49 Equity  Fund V , LP
225 E Deerpath Rd, Ste 200 AT
Lake Forest, IL 60045

Parallel49 Equity  Fund V , LP
Attn  Gold Standard Account Manager
225 E Deerpath Rd, Ste 200
Lake Forest, IL 60045

Parallel49 Equity  Fund V , LP
c/o Kirkland   Ellis LLP
Attn  Samantha Good
555 California St
San Francisco, CA 94104

Parallel49 Equity  Fund V , LP
c/o Parallel 49 Equity
Attn  Gold Standard Account Manager
225 E Deerpath Rd, Ste 200
Lake Forest, IL 60045

Parallel49 Equity  Fund V , LP
c/o Parallel49 Equity
Attn  Gold Standard Account Manager
225 East Deerpath Rd, Ste 200
Lake Forest, IL 60045

Parallel49 Equity US Management, Fund V
225 E Deerpath Rd, Ste 200
Lake Forest, IL 60045

Paramount Farms, Inc
Attn  Rachel Jones
P.O. Box 200937
Dallas, TX 75320

Paris R Williams
Address Redacted

Parker   Lynch
Dept Ch 14031
Palatine, IL 60055

Parker L Jackson
Address Redacted

Partner Engineering   Science, Inc
P.O. Box 953568
Saint Louis, MO 63195-3568

Partners In Design Architects, Inc
600 Fifty Second St, Ste 220
Kenosha, WI 53140

Pathspot Technologies, Inc
85 Broad St, 30th Fl
New York, NY 10004

Patina Solutions Group Inc
13890 Bishops Dr, Ste 320
Brookfield, WI 53005

Patricia Bojorquez G
Address Redacted

Patricia Casimiro
Address Redacted

Patricia D Ramos
Address Redacted

Patricia L Leese
Address Redacted

Patrick J Bartels Jr
Address Redacted

Paul A Schutz
Address Redacted

Paul Chan
Address Redacted

Paul Reilly Co
1967 Quincy Ct
Glendale Heights, IL 60139

Paul Schroeder
Address Redacted

Paul Tuz
Address Redacted

Paulin A Rojas
Address Redacted

Paulina Gutierrez
Address Redacted

Pavement Solutions, LLC
P.O. Box 1114
Bedford Park, IL 60499-1114

Pcg Consulting Inc
100 N Lasalle St, Ste 510
Chicago, IL 60602

PcmEntertainment
5932 Margery Dr, Apt 104
Mount Pleasant, WI 53406

Peacock
1800 Averill Rd
Geneva, IL 60134

Pec Systems Inc
703 Industrial Cir
Phenix City, AL 36867

Peco Pallet
2990 Momentum Pl
Chicago, IL 60689

Pedro Alcaraz-Villagomez
Address Redacted

Pedro Sahagun
Address Redacted

Pension Adminstrators, Inc
1626 Colonial Pkwy
Palatine, IL 60067

Penske Truck Leasing Co L P
P.O. Box 802577
Chicago, IL 60680-2577

Penton Media, Inc
24652 Network Pl
Chicago, IL 60673-1246

People 20 Global, Inc
P.O. Box 827932
Philadelphia, PA 19182-7932

Peoples Gas
P.O. Box 6050
Carol Stream, IL 60197-6050

Performance Foodservice Chicago
5030 Baseline Rd
Montgomery, IL 60538

Perishable Distribution Solutions
7501 Industrial Dr
Forest Park, IL 60130

Personnel Staffing Group LLC
P.O. Box 71840
Chicago, IL 60694-1840

Peter A Day
Address Redacted

Petrochem, Inc
333 N Randall Rd, Ste 25
Saint Charles, IL 60174

Physicians Immediate Care
P.O. Box 8799
Carol Stream, IL 60197-8799

Physicians Immediate Care North
1111 N Plaza Dr
Schaumburg, IL 60173

Physicians Urgent Care
P.O. Box 6601
Carol Stream, IL 60197-6601

Pieper Electric Inc
P.O. Box 88601
Milwaukee, WI 53288-8601

Pinnacle Sales   Marketing
116 19th Ave N, Ste 501
Jacksonville Beach, FL 32250

Pitney Bowes Bank Inc Purchase Power
P.O. Box 981026
Boston, MA 02298-1026

Pitney Bowes Global Financial Services
P.O. Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Inc
P.O. Box 371896
Pittsburgh, PA 15250-7896

Pitt Ohio Ltl
P.O. Box 643271
Pittsburgh, PA 15264-3271

Pl Marketing
300 Dave Cowens Dr, 8th Fl
Newport, KY 41071

Pleasant Prairie Historical Society, Inc
P.O. Box 580866
Pleasant Prairie, WI 53158

Pleasant Prairie Utilities
9915 39th Ave
Pleasant Prairie, WI 53158

Pls Freight Solutions
5119 Reliable Pkwy
Chicago, IL 60686-0051

Polar 3Pl LLC
7031 Crider Rd, Ste 140
Mars, PA 16046

Polish Daily News Agency
P.O. Box A-3962
Chicago, IL 60690

Porsche Payment Center
75 Remittance Dr, Ste 1738
Chicago, IL 60675-1738

Portilla Landscaping Corp
1201 Villa Vista Dr
Round Lake, IL 60073

Postorino Decorating Inc
1101 Mound Ave
Racine, WI 53404

Pourshins
1880 Campus Commons Dr, Ste 200
Reston, VA 20191

Power Freight Services In
60 Orland Square Dr, Ste 1
Orland Park, IL 60462

Power/Mation Division
P.O. Box 860314
Minneapolis, MN 55486-0314

Ppm Technologies, LLC
500 E Illinois St
Newberg, OR 97132

Pr Newswire Association, LLC
GP.O. Box 5897
New York, NY 10087-5897

Pratt Industries Inc
Attn  Shelley Cottrell
P.O. Box 933949
Atlanta, GA 31193-3949

Pratt Industries Inc
P.O. Box 933949
Atlanta, GA 31193-3949

Pratt Recycling, Inc
1599 Hwy 138 NE
Conyers, GA 30013

Precision Engraving   Graphics
701 Circle Trace Rd
Monroe, NC 28110

Preesi Sajeev
Address Redacted

Preferred Open Mri
4200 W 63rd St, Ste A
Chicago, IL 60629-5010

Preferred Sourcing Solutions
63 Kercheval Ave, Ste 210
Grosse Pointe, MI 48236

Premier Foodservice
10907 Mcbride Ln
Knoxville, TN 37932

Premier Handling Solutions
1415 Davis Rd
Elgin, IL 60123

Premier Promotional Products
2712 140th St
Urbandale, IA 50323

Presence St Francis Hospital
62243 Collection Center Dr
Chicago, IL 60693-0622

Pressed Paperboard Technologies, LLC
Papertech
Attn  Bret Saunders
115 Bentley Ct
Findlay, OH 45840

Price Chopper Queens
8 W Peoria
Paola, KS 66071

Pride Container Corp
P.O. Box 661276
Dept 3003
Chicago, IL 60666

Prime Logistic Solutions
8898 Transit Rd
E Amherst, NY 14051

Private Label Manufacturers Association
630 3rd Ave
New York, NY 10017

Privy Council
8016 State Line Rd, Ste 215
Leawood, KS 66208

Pro Food Systems, Inc
P.O. Box 160
Holts Summit, MO 65043

Procom Global Logistics Inc
P.O. Box 856574
Minneapolis, MN 55485-6574

Procuro Inc
10590 W Ocean Air Dr, Ste 175
San Diego, CA 92130

Progressive Business Publications
P.O. Box 3019
Malvern, PA 19355

Progressive Food Marketers, Inc
1000 E State Pkwy, Ste L
Schaumburg, IL 60173

Pro-Line Door Systems
716 N Edgewood Ave
Wood Dale, IL 60191

Proline Mechanical Inc
2414 Millennium Dr
Elgin, IL 60124

Promens Usa Inc
1005 Atlantic Dr
W Chicago, IL 60185

Protective Industries, Inc - Mokon
3013 Momentum Pl
Chicago, IL 60689-5330

Provident Life   Accident Ins Co
P.O. Box 403748
Atlanta, GA 30384-3748

Prudential Life Insurance Co
P.O. Box 856138
Louisville, KY 40285

Puratos Corp
Attn  Roger Sarasin
Lockbox 9572
P.O. Box 8500
Philadelphia, PA 19178-9572

Puratos Corp
Lockbox 9572
P.O. Box 8500
Philadelphia, PA 19178-9572

Qiawa M Howards
Address Redacted

Qlc, Inc
P.O. Box 116
Hartland, WI 53029

Quality Air Solutions
14560 W 99th St
Lenexa, KS 66215

Quality Approval, Inc
P.O. Box 595
Jamul, CA 91935

Quality Food Products Inc
172 N Peoria St
Chicago, IL 60607

Quality Ingredients Corp
385 Route 24
P.O. Box 306
Chester, NJ 07930

Quality Milk Products LLC
Attn  Fred Mathis
P.O. Box 446
St Charles, IL 60174-2393

Quality Supply Chain Co-Op, Inc
L-3636
Columbus, OH 43260-3636

Quantum Technical Services
9524 Gulfstream Rd
Frankfort, IL 60423

Quarterback Transportation Usa Inc
7588 Central Parke Blvd, Ste 223
Mason, OH 45040

Quebec Inc
15 Chemin De Zermatt
St-Sauveur, QC J0R 1R2
Canada

Quentin L Parsons
Address Redacted

R J Components
360 Rabro Dr
Hauppauge, NY 11788

R L Carriers
P.O. Box 10020
Port William, OH 45164-2000

Rademaker Usa, LLC
5218 Hudson Dr
Hudson, OH 44236

Radwell International, Inc
P.O. Box 419343
Boston, MA 02241-9343

Rae Corp
4492 Hunt St
Pryor, OK 74361

Rafael Hernandez
Address Redacted

Rafael Martinez
Address Redacted

Rafael Mendoza
Address Redacted

Rafik Medjoudj
Address Redacted

Rahsheena Frazier
Address Redacted

Rainbow Electric, Co
2910 Birch St
Franklin Park, IL 60131

Ralph A Holloway
Address Redacted

Ralph Linder Jr
Address Redacted

Ralph Luke
Address Redacted

Ramiro Arreola
Address Redacted

Ramona P Hernandez
Address Redacted

Ramona Villanueva
Address Redacted

Randy Dawson
Address Redacted

Randy Johnson
Address Redacted

Raterman  Associates
246 Grand Ave
Saint Louis, MO 63122

Raul Zavala
Address Redacted

Raymond Lasky
Address Redacted

Rci Advisors, LLC
1644 N Honore, Ste 108
Chicago, IL 60622

Rcm Laboratories Inc
5400 Ease Ave
Countryside, IL 60525

Recourse Communications, Inc
112 Intracoastal Pointe Dr
Jupiter, FL 33477

Redwood Multimodal
32433 Collection Center Dr
Chicago, IL 60693-0324

Redzone Production System
1680 Meridian Ave, Ste 401
Miami, FL 33139

Reed Oven Co
P.O. Box 33414
Kansas City, MO 64120

Ref Leasing Co
9377 W Grand Ave
Franklin Park, IL 60131

Regenal L Wesley
Address Redacted

Regent Logistics Inc
870 E Higgins Rd, Ste 144
Schaumburg, IL 60173

Rehab Dynamix, Ltd
201 W Lake St, Ste 357
Chicago, IL 60606-1803

Rehrig Pacific Co
Attn  Chad Harrison
P.O. Box 514457
Los Angeles, CA 90051-4457

Reinhart Foodservice LLC
6720 N 9th St
Omaha, NE 68112-3526

Reliable Transportation Solutions
P.O. Box 507
Amelia, OH 45102

Renaissance Communication Systems
3509 Martens St
Franklin Park, IL 60131

Rene Lara
Address Redacted

Renjith K Sebastian
Address Redacted

Res Express Inc
5001 Syracuse Ct
Plainfield, IL 60586

Restaurant Brands International
5707 Blue Lagoon Dr
Miami, FL 33126

Restaurant El Asador
A Family Tradition
4117 W 47th St
Chicago, IL 60632

Restaurant Services, Inc
5200 Blue Lagoon Dr, Ste 300
Miami, FL 33126

Resultant Staffing Solutions
1119 N Humphrey
Oak Park, IL 60302

Retirement Plan Consultants, Inc
1208 Loyola Dr
Libertyville, IL 60048

Revere Electric Supply Co
8218 Solutions Ctr
Chicago, IL 60677-8002

Rex Taylor, Inc
103 High Pointe Ln
Blythewood, SC 29016

Reymundo Hurtado-Salgado
Address Redacted

Reyna M Marte
Address Redacted

Reynalda Rodriguez
Address Redacted

Reynaldo Sanchez
Address Redacted

Reynna A Stone
Address Redacted

Reynolds Consumer Products LLC
013748 Collections Center Dr
Chicago, IL 60693

Rg Sellers
3185 Elbee Rd
Dayton, OH 45439

Rheon Usa
2 Doppler
Irvine, CA 92618

Ricardo Leandro Sandoval
Address Redacted

Ricardo Rodriguez
Address Redacted

Ricardo Soriano
Address Redacted

Rich Products Corp
P.O. Box 98333
Chicago, IL 60693

Richard H Spell
Address Redacted

Richard Lassard
Address Redacted

Richard Nagley
Address Redacted

Richtech Systems
4175 Cameron St, Ste 1
Las Vegas, NV 89103

Richwill Enterprises Inc
1443 W 41st St
Chicago, IL 60609-2497

Rigoberto Sanchez
Address Redacted

Ristow Trucking, Inc
P.O. Box 67
Hammond, WI 54015

Rita D Melendez
Address Redacted

Rita I Contreras
Address Redacted

Rite Lock   Safe
3508 Dempster St
Skokie, IL 60076

Riveron Management Services LLC
401 S Old Woodward Ave, Ste 340
Birmingham, MI 48009

Riverview Security Services, Inc
P.O. Box 46043
Chicago, IL 60646-4106

Riviera Finance
P.O. Box 310243
Des Moines, IA 50331-0243

Rj Packaging Corp
P.O. Box 6248
Buffalo Grove, IL 60089

Rk Chemical Systems, Inc
8 Rego Ct
Huntington Station, NY 11746-3917

Roadco Transportation Services, Inc
5531 Paysphere Cir
Chicago, IL 60674

Roar Logistics
120 Church St, Ste 100
Buffalo, NY 14202

Rob Wildeman
Address Redacted

Robert E Bennett
Address Redacted

Robert Half
12400 Collections Center Dr
Chicago, IL 60693

Robert Half Finance   Accounting
P.O. Box 743295
Los Angeles, CA 90074-3295

Robert L Wilkins
Address Redacted

Robert Mcclellan
Address Redacted

Robert Orr Sysco
P.O. Box 305138
Nashville, TN 37230

Robert Reiser   Co
725 Dedham St
Canton, MA 02021

Roberta Mcquade
Address Redacted

Rochester Midland Corp
P.O. Box 31515
Rochester, NY 14603-1515

Rocio Gonzalez
Address Redacted

Rocket Industrial, Inc
Bin 88651
Milwaukee, WI 53288-0651

Rodney A D Morris
Address Redacted

Rodney Williams
Address Redacted

Rodolfo M Acuna
Address Redacted

Rodrigo Padilla
Address Redacted

Rogan Shoes, Inc
1750 Ohio St
Racine, WI 53405

Rogelio Carreon
Address Redacted

Rohuuf B Alarape
Address Redacted

Rolando Garcia
Address Redacted

Roman Electric Co, Inc
P.O. Box 14396
Milwaukee, WI 53214-0396

Romoan T Banks
Address Redacted

Ron Graupner
Address Redacted

Ron Jones Electric
695 Schneider Dr
S Elgin, IL 60177

Ronald W Mrow Jr
Address Redacted

Rondo Inc Usa
51 Joseph St
Moonachie, NJ 07074

Roofing Solutions LLC
7777 W 96th Pl
Hickory Hills, IL 60457

Ropes   Gray LLP
AttnL Partick E. Smith
1211 Avenue of the Americas
New York, NY 10036

Ropes   Gray Llp
Mail Code 11104
P.O. Box 70280
Philadelphia, PA 19176-0280

Rosa E Canenguez
Address Redacted

Rosa E Lopez
Address Redacted

Rosa I Carrillo
Address Redacted

Rosa Maria Manjarrez
Address Redacted

Rosa Nieto-Gutierrez
Address Redacted

Rosalba Chico
Address Redacted

Rosalia Ponce Zamudio
Address Redacted

Rosalia Roman
Address Redacted

Rosalio Arredondo
Address Redacted

Rose Pallet, LLC
Attn  Mia Allen
7647 W 100th Pl, Ste D
Bridgeview, IL 60455

Rosemont Exposition Sevices, Inc
9291 Bryn Mawr
Rosemont, IL 60018-5201

Rosenfeld Zwieg   Donenberg Ltd
95 Revere Dr, Ste D
Northbrook, IL 60062-1561

Rotimi Akinwole
Address Redacted

Roxana Diaz
Address Redacted

Rpa, Inc
10711 Red Run Blvd, Ste 115
Owings Mills, MD 21117

Rpi Business Co Inc
P.O. Box 166753
Chicago, IL 60616

Rqa, Inc
10608 W 163rd Pl
Orland Park, IL 60467

Rr Donnelley Logistics Svcs Worldwide
P.O. Box 932721
Cleveland, OH 44193

Rsm Mcgladrey, Inc
5155 Paysphere Cir
Chicago, IL 60674

Rsm Us Llp
5155 Paysphere Cir
Chicago, IL 60674

Rspo
c/o Unit A-37-1, Level 37
Menara Uoa Bangsar, No 5
Jalan Bangsar Utama, Kuala Lumpur 59000
Malaysia

Rtl Food Consulting, LLC
10609 W Rost Lake Rd
Coleman, WI 54112

Rts Financial Service Inc
P.O. Box 840267
Dallas, TX 75284-0267

Ruby P Perez
Address Redacted

Rudolph L Jones
Address Redacted

Runge Paper Co Inc
Attn  Chuck Schubel
2001 S Mount Prospect Rd
Des Plaines, IL 60018

Russell Finex Inc
P.O. Box 69
Pineville, NC 28134

Ryan Wierzbicki
Address Redacted

S Gumpert Co Canada Ltd
2500 Tedlo St
Mississauga, ON L5A 4A9
Canada

S Gumpert Co Of Canada Ltd
Attn  Dan Mcpherson
2500 Tedlo St
Mississauga, ON L5A 4A9
Canada

Safeguard Business Systems
P.O. Box 645624
Cincinnati, OH 45264-5624

Safeguard Fire Equipment
P.O. Box 328
Oak Lawn, IL 60454

Safety-Kleen Systems, Inc
P.O. Box 975201
Dallas, TX 75397-2501

Saf-T-Gard International Inc
205 Huehl Rd
Northbrook, IL 60062

Sahra LLC
3238 Darien Ln
Twinsburg, OH 44087

Sajeev Ramachandran
Address Redacted

Salad Oils International Corp
Attn  Aimee Paciente
5070 W Harrison St
Chicago, IL 60644

Salvador Pedrosa
Address Redacted

Salvador Valladares
Address Redacted

Samir Adrar
Address Redacted

Samir Haddad
Address Redacted

Samir Mansouri
Address Redacted

Samir Taloub
Address Redacted

Samira Haddad
Address Redacted

Sanchez L Turner
Address Redacted

Sandra Hernandez
Address Redacted

Sandra L Langford
Address Redacted

Sandra Perez De La Pena
Address Redacted

Santa Mendez Alcantara
Address Redacted

Santiago Castaneda
Address Redacted

Santos Parra Antunez
Address Redacted

Santucci Associates, Inc
Attn  Steve Santucci
1010 Millcreek Dr
P.O. Box 326
Feasterville, PA 19053

Sara Villafranca
Address Redacted

Sarahmaya Rosado
Address Redacted

Savage Logistics
Dept 418
P.O. Box 30015
Salt Lake City, UT 84130

Saval Foods Corp
P.O. Box 8630
Elkridge, MD 21075

Savino Del Bene Usa - Chicago
1905 S Mt Prospect Rd, Unit D
Des Plaines, IL 60018

Sbs Group
2866 Momentum Pl
Chicago, IL 60689-5325

Sc Dept of Revenue
300A Outlet Pointe Blvd
Columbia, SC 29210

Schaumburg Specialties
550 Albion Ave, Unit 30
Schaumburg, IL 60193

Schawk Usa, Inc
P.O. Box 536634
Pittsburgh, PA 15253-5908

Schenker, Inc
1305 Executive Blvd, Ste 200
Chesapeake, VA 23320

Schiff Hardin Llp
233 S Wacker Dr, Ste 6600
Chicago, IL 60606

Schneider National, Inc
Attn  Shaheed Timmons
2567 Paysphere Cir
Chicago, IL 60674

Schrimsher Trucking Inc
1043 S York Rd, Ste Ll9A
Bensenville, IL 60106

Schueman Transfer Inc
P.O. Box 336
Oakland, IA 51560

Schuster Co
P.O. Box 1110
Le Mars, IA 51031

Scotlynn Usa Division Inc
Attn  Alex Carlow
15674 San Carlos Blvd, Ste 102
Fort Myers, FL 33908

Scott Baxter
Address Redacted

Scott G Herrera
Address Redacted

Scott R Carlson
Address Redacted

Seafrigo Coldstorage Chicago Inc
735 Dowd Ave
Elizabeth, NJ 07201

Sealena Branae Booker
Address Redacted

Sean P Kowalski
Address Redacted

Seaway Supply Co
15 N 9th Ave
Maywood, IL 60153

Secretary Of State
Dept Of Business Services
501 S 2nd St
Springfield, IL 62756-5510

Secretary Of State
P.O. Box 29525
Raleigh, NC 27626-0525

Secretary Of State License Renewal
3701 Winchester Rd
Springfield, IL 62707-9700

Securitas Security Services Usa, Inc
12672 Collections Center Dr
Chicago, IL 60693

Segun Ogundele
Address Redacted

Segundo Salas
Address Redacted

Select Metals
P.O. Box 1245
Elmhurst, IL 60126

Selena Guebara Johnson
Address Redacted

Seneca Foods Corp
Attn  Colin Santucci
P.O. Box 99930
Chicago, IL 60696-7730

Sensient Flavors LLC
P.O. Box 934701
Atlanta, GA 31193-4701

Sensitech
Attn  John Carey
P.O. Box 742000
Los Angeles, CA 90074-2000

Sequoia Transportation Services Inc
P.O. Box 749
Visalia, CA 93279

Sergio Carmona
Address Redacted

Sergio Napoles
Address Redacted

Service Solutions Specialists
P.O. Box 237
Burlington, WI 53105

Set Environmental, Inc
450 Sumac Rd
Wheeling, IL 60090

Sethmar Transportation Inc
P.O. Box 23770
Overland Park, KS 66283

Sfl Companies
303 E Third St, Ste 200
Rochester, MI 48307

Sgm Washtenaw Corp
Attn  C George Spanos
808 Park Ave
River Forest, IL 60305

Sgs North America Inc
Citibank
P.O. Box 2502
Carol Stream, IL 60132-2502

Shaffer Manufacturing Corp
P.O. Box 931617
Cleveland, OH 44193

Shaketta Jimerson
Address Redacted

Shamika L Clanton
Address Redacted

Shamrock Foods Co
P.O. Box 843539
Los Angeles, CA 90084-3539

Shaniya Kuykendall
Address Redacted

Shanklin Corp
P.O. Box 406735
Atlanta, GA 30384-6735

Shannon Advisors Lp
272 E Deerpath Rd, Ste 254
Lake Forest, IL 60045

Shaquille A Campbell
Address Redacted

Share-Ify
585 E State Rd 434, Ste 100
Longwood, FL 32750

Sharp Search Ltd
1019 Najavo
Carol Stream, IL 60188

Shatral Howard
Address Redacted

Shawana Hudson-Cecil
Address Redacted

Shaws Division
Albertsons Companies
P.O. Box 742918
Los Angeles, CA 90074-2918

Sheetz For The Kidz
Attn  Diane Stoehr
5700 Sixth Ave
Altoona, PA 16602

Sheetz Inc
242 Sheetz Way
Claysburg, PA 16625

Shelby Publishing Co
517 Green St
Gainesville, GA 30501

Sheniqua R Hurst
Address Redacted

Sheppard Mullin Richter   Hampton LLP
Attn  Michele E Williams
2099 Pennsylvania Ave NW, Ste 100
Washington, DC 20006

Shereese Moore
Address Redacted

Sherrica Y Stutts
Address Redacted

Shick Solutions
P.O. Box 410013
Kansas City, MO 64141

Shirley J Smith
Address Redacted

Shop N Save
P.O. Box 958844
St Louis, MO 63195-8844

Shorr Packaging Corp
P.O. Box 6800
Aurora, IL 60598-0800

Shuttleworth LLC
10 Commercial Rd
Huntington, IN 46750

Sidney Hillman Health Center
c/o Adriana Medina
333 S Ashland Ave
Chicago, IL 60607

Sigma Equipment Inc
3001 Maxx Rd
Evansville, IN 47711

Sigma Equipment, Inc
424 E Inglefield Rd
Evansville, IN 47725

Siguler Guff  Co, LP
825 3rd Ave, 10th Fl
New York, NY 10022

Sikich
123 N Wacker Dr, Ste 1500
Chicago, IL 60606

Silliker Canada Co
910850, Stn A
P.O. Box 4090
Toronto, ON M5W 0E9
Canada

Silliker, Inc
3155 Paysphere Cir
Chicago, IL 60674

Silliker, Inc
P.O. Box 206972
Dallas, TX 75320-6972

Silver Springs Recruiting
1907 E Roosevelt Rd
Wheaton, IL 60187

Silver Springs Recruiting Inc
Food   Beverage Manuf. Professionals
1907 E Roosevelt Rd
Wheaton, IL 60187

Silvia Perez
Address Redacted

Silvia Saavedra
Address Redacted

Simon M Hernandez III
Address Redacted

Simutech Multimedia Inc
200-4043 Carling Ave
Ottawa, ON K2K 2A4
Canada

Sinforoso Salgado
Address Redacted

Skillpath/Nst Seminars
P.O. Box 804441
Kansas City, MO 64180-4441

Smithereen Pest Management
7400 N Melvina Ave
Niles, IL 60714

Society Of Bakery Women
Attn  Lee Sanders Secretary/Treasurer
7372 Eldorado St
Mc Lean, VA 22102

Socorro Maguellal
Address Redacted

Socorro Verdin Nava
Address Redacted

Sofia B Ruiz
Address Redacted

Sofiane Merahi
Address Redacted

Sohaib Ejaz
Address Redacted

Solae LLC
Attn  Lisa Volk
P.O. Box 21004
New York, NY 10087-1004

Solomon O Idowu
Address Redacted

Solomon R Vanegas
Address Redacted

Solutionz, Inc
40335 Winchester Rd, Ste 182
Temecula, CA 92591

Somalys I Diaz-Enriquez
Address Redacted

Somerset Logistics
2146 N Thompson Ln
Murfreesboro, TN 37129

Sonia Ceja Hernandez
Address Redacted

Sonia Milagros Negron
Address Redacted

Sonic Corp
c/o Bcd Meetings   Incentives
2010 Sonic National Convention
Chicago, IL 60661

Sonicwall Services
P.O. Box 49042
San Jose, CA 95161-9955

Soniyamma Chacko
Address Redacted

Sonstegard Food Co, Inc
Attn  Christina Hilleson
5005 S Bur Oak Pl
Sioux Falls, SD 57108

Sophia Granobles
Address Redacted

Sos Technologies
P.O. Box 511351
Los Angeles, CA 90051-7906

Sosland Publishing Co
Circulation Dept
P.O. Box 324
Congers, NY 10920-0324

Soundwatch Consulting LLC
14 Tulip Dr
Lloyd Harbor, NY 11743

Source Logistics, Inc
Riverwind Bank
1241 W Beebe-Capps Expy
Searcy, AR 72143

South Carolina Dept Of Revenue
Corporatiopn
Columbia, SC 29214

South Holland Paper Co
959 Columbia St
Crete, IL 60417

South Side Control Supply Co
488 N Milwaukee Ave
Chicago, IL 60654-7923

Southeast Food Service News
c/o Carmichael, Brasher, Tuvell   Co
1647 Mt Vernon Rd
Atlanta, GA 30338

Southern Bakeries, LLC
15930 Collections Center Dr
Chicago, IL 60693

Southern Graphic Systems
24453 Network Pl
Chicago, IL 60673-1244

Southern Perfection Fabrication Holdings
P.O. Box 628
Byron, GA 31008

Southlake Automation
1551 E 89th Ave
Merrillville, IN 46410

Southwest Credit
4120 International Pkwy, Ste 1100
Carrollton, TX 75007-1958

Southwest Signs, Inc
5641 W 63rd St
Chicago, IL 60638

Southwind Sales LLC
8270 Helena Rd
Pelham, AL 35124

Sparks Belting Co
P.O. Box 772218
Detroit, MI 48277-2218

Spartan Chemical Co, Inc
P.O. Box 1472
Toledo, OH 43603-1472

Spartannash Co
1523 Momentum Pl
Chicago, IL 60689-5315

Specialties Co
P.O. Box 2488
Freeport, TX 77542-2488

Specialty Nut   Bakery Supply Inc
1417 Jeffrey Dr
Addison, IL 60101

Specialty Nut   Bakery Supply Inc
Attn  Pasquale
1417 Jeffrey Dr
Addison, IL 60101

Speedway LLC
Attn  Treasury
P.O. Box 7600
Springfield, OH 45501

Spielberger Law Group
4890 W Kennedy Blvd, Ste 950
Tampa, FL 33609

Spot Freight, Inc
141 S Meridian St, Ste 200
Indianapolis, IN 46225

Spraying Systems Co
P.O. Box 95564
Chicago, IL 60694-5564

Sps Commerce, Inc
P.O. Box 205782
Dallas, TX 75320-5782

Spx Flow Us, LLC
98084 Collection Center Dr
Chicago, IL 60693-0084

Sqf Institute
Foof Marketing Institute, Fmi
P.O. Box 758870
Baltimore, MD 21275-8870

St Anthony Health Affiliates
P.O. Box 809073
Chicago, IL 60680-9073

St Anthony Hospital
P.O. Box 636146
Cincinnati, OH 45263-6146

St Anthony Hospital
P.O. Box 809109
Chicago, IL 60680-9109

St Charles Trading Inc
P.O. Box 5905
Wsb Dept 0010
Carol Stream, IL 60197-5905

Stacey Clark
Address Redacted

Stacey Lino
Address Redacted

Staffing Solutions Network
924 Ogden Ave
Lisle, IL 60532

Stainless Drains.Com
P.O. Box 1278
Greenville, TX 75403

Stamar Packaging Inc
Attn  Ashleigh Tepler
P.O. Box 1157
Bedford Park, IL 60499

Stamos   Trucco Llp
1 E Wacker Dr, 3rd Fl
Chicago, IL 60601

Stan Kahn
Address Redacted

Standard Insurance Co
P.O. Box 5676
Portland, OR 97228-5676

Stanley C Johnson
Address Redacted

Stanz Foodservice Inc
1840 N Commerce Dr
S Bend, IN 46624-0024

Staples Business Credit
P.O. Box 105638
Atlanta, GA 30348-5638

Star-K Certification, Inc
122 Slade Ave, Ste 300
Baltimore, MD 21208

State Comptroller
P.O. Box 149359
Austin, TX 78714-9359

State Disbursement Unit
P.O. Box 5400
Carol Stream, IL 60197-5400

State Of Michigan
Discovery And Tax Enforcement Div
Michigan Dept Of Treasury
Lansing, MI 48909

State Of Michigan
Michigan Dept Of Treasury
P.O. Box 30774
Lansing, MI 48909-8274

State Of Wisconsin
Dept Of Financial Institutions
P.O. Box 93348
Milwaukee, WI 53293-0348

Statements In Stone Inc
1955 Airway Ct
New Lenox, IL 60451

Stearns Weaver Miller Weissler
Alhadeff  Sitterson, PA
150 W Flagler St, Ste 2200
Miami, FL 33130

Steiner Electric Co
2665 Paysphere Cir
Chicago, IL 60674

Stephan Zouras
Attn  Ryan Stephan, Haley Jenkins
100 N Riverside Plz, Ste 2150
Chicago, IL 60606

Stephanie Farmby
Address Redacted

Sterling Staffing, Inc
2 Westbrook Corporate Ctr, Ste 300
Westchester, IL 60154

Steton Technology Group
Dep Ch 19888
Palatine, IL 60055-9888

Steve Citarella
Address Redacted

Steve Dahl
Address Redacted

Steven B Pearlman   Associates
350 W Hubbard St, Ste 630
Chicago, IL 60654

Steven Bell
Address Redacted

Steven M Bierig
Address Redacted

Steven N Kaehn
Address Redacted

Stevenson Crane Service, Inc
410 Stevenson Dr
Bolingbrook, IL 60440

Stewart Ingredient Systems
Attn  Ross Stewart
1843 Fulton St
Chicago, IL 60612-2511

Stewart Systems Baking LLC
P.O. Box 679385
Dallas, TX 75267-9385

Stonearch Logistics
4301 Hwy 7, Ste 155
Minneapolis, MN 55416

Stonhard
P.O. Box 931947
Cleveland, OH 44193

Storcan Conveyors   Packaging Systems
108 Rue Belanger
Chateauguay, QC J6J 4Z2
Canada

Stor-Loc
Division Of Ryan Metal Products, Inc
880 N Washington Ave
Kankakee, IL 60901-2004

Storms Industries Inc
1500 S Western Ave
Chicago, IL 60608

Stratas Foods LLC
Attn  Dayna Herrold
P.O. Box 11407
Birmingham, AL 35246-2477

Stratas Foods Llc
P.O. Box 11407
Birmingham, AL 35246-2477

Strategic Food Partners, LLC
3822 N Clark St, Ste 101
Chicago, IL 60613

Strategic Growth Partners, Inc
760 Rosedale Ave
Roselle, IL 60172

Strategic Retail Solutions
305 SW 18th, Ste 3
Bentonville, AR 72712

Strauss  Malk Llp
135 Revere Dr
Northbrook, IL 60062

Strive Logistics, LLC
P.O. Box 88266
Chicago, IL 60680

Suburban Laboratories, Inc
1950 S Batavia Ave, Ste 150
Geneva, IL 60134

Sugei Perez De La Pena
Address Redacted

Summit Cold Storage Inc
5450 S Center Ave
Summit, IL 60501

Summit Food Marketing
500 S Gravers Rd, Ste 100
Plymouth Meeting, PA 19462

Summit Refrigeration Group Inc
W141 N9501 Fountain Blvd
Menomonee Falls, WI 53051

Summit Staffing
610 Enterprise Dr
Oakbrook, IL 60521

Sunbelt Rentals, Inc
P.O. Box 409211
Atlanta, GA 30384-9211

Sunset Ridge Country Club
2100 Sunset Ridge Rd
Northfield, IL 60093

Sunshine Manufacturing
1595-9B Ocean Ave
Bohemia, NY 11716

Sunteck Transport Co LLC
P.O. Box 536665
Pittsburgh, PA 15253

Super Valu, Inc
P.O. Box 9340
Minneapolis, MN 55440-9340

Supermarket News
P.O. Box 15428
N Hollywood, CA 91615-5428

Supermom s Bakery
625 2nd St
Saint Paul Park, MN 55071

Supply Chain Logistics Express, LLC
3005 Citation
N Bend, OH 45052

Supreme Foods
3421 Main St
Atlanta, GA 30337

Supreme Foods
Attn  Michael Jackson
1332 Main St, Ste 30
Columbia, SC 29201

Susan Becker
Address Redacted

Susana Lazaro Andrade
Address Redacted

Sween Distribution Services
P.O. Box 1450
Minneapolis, MN 55485

Sweet Ovations, LLC
75 Remittance Dr, Ste 6026
Chicago, IL 60675-6026

Sweetener Supply
Attn  Terrence Mullins
P.O. Box 6778
Carol Stream, IL 60197-6778

Sweets International Inc
8820 Shoal Creek Ln
Boynton Beach, FL 33437

Symphony Search Inc
956 S Barlett Rd, Ste 199
Bartlett, IL 60103

Syndigo LLC
P.O. Box 734311
Chicago, IL 60673-4311

Synergy Enterprises
P.O. Box 815069
Farmers Branch, TX 75381

Synergy Flavors Sg LLC
dba Sethness Greenleaf
Dept 4543
Carol Stream, IL 60122-4543

Syntegon Technology Services, Inc
36809 Treasury Ctr
Chicago, IL 60694-6800

Sysco Albany
1 Liebich Ln
Clifton Park, NY 12065

Sysco Arizona
P.O. Box 23430
Phoenix, AZ 85063-9959

Sysco Arkansas
5700 W 65th St
Little Rock, AR 72209-2202

Sysco Atlanta
P.O. Box 490379
College Park, GA 30349

Sysco Austin
P.O. Box 149024
Austin, TX 78714

Sysco Baltimore
P.O. Box 1099
Jessup, MD 20794

Sysco Baraboo
Sysco Foods Of Baraboo
P.O. Box 90
Baraboo, WI 53913-9990

Sysco Central Alabama
1000 Sysco Dr
Calera, AL 35040

Sysco Central California
P.O. Box 729
Modesto, CA 95353

Sysco Central Florida
P.O. Box 40
Ocoee, FL 34761

Sysco Central Illinois
P.O. Box 620
Lincoln, IL 62656-0620

Sysco Central Ohio
P.O. Box 44466
Columbus, OH 43204

Sysco Central Pa
P.O. Box 3641
Harrisburg, PA 17105-3641

Sysco Charlotte
Attn  Cashier
P.O. Box 96
Concord, NC 28026

Sysco Chicago
P.O. Box 5037
Des Plaines, IL 60017-5037

Sysco Cincinnati
P.O. Box 62066
Cincinnati, OH 45262

Sysco Cleveland
P.O. Box 94570
Cleveland, OH 04410

Sysco Columbia
P.O. Box 9224
Columbia, SC 29209-9224

Sysco Connecticut
P.O. Box 4003
Rocky Hill, CT 06067-4003

Sysco Corp
Attn  General Counsel
1390 Enclave Pkwy
Houston, TX 77077-1390

Sysco Corp
Attn  Kay Santerre
1390 Enclave Pkwy, Apt A1206
Houston, TX 77077

Sysco Denver
5000 Beeler St
Denver, CO 80238-2975

Sysco Detroit
P.O. Box 33580
Detroit, MI 48232-5580

Sysco East Texas
4577 Estes Pkwy
Longview, TX 75603-0900

Sysco Eastern Maryland  Pocomoke
33300 Peach Orchard Rd
Pocomoke City, MD 21851

Sysco Eastern Wisconsin
1 Sysco Dr
Jackson, WI 53037-9226

Sysco Grand Rapids
P.O. Box 8769
Grand Rapids, MI 49518-8769

Sysco Gulf Coast
2001 W Magnolia Ave
Geneva, AL 36340

Sysco Hampton Road
7000 Harbour View Blvd
Suffolk, VA 23435

Sysco Houston
10710 Greens Crossing Blvd
Houston, TX 77038-2716

Sysco Indianapolis
P.O. Box 7137
Indianapolis, IN 46206-7137

Sysco Intermountain  Utah
9494 S Prosperity
W Jordan, UT 84088-6205

Sysco Iowa
1 Sysco Pl
Ankeny, IA 50021-3911

Sysco Jackson
P.O. Box 2900
Jackson, MS 39207-2900

Sysco Jacksonville
P.O. Box 37045
Jacksonville, FL 32236-7045

Sysco Kansas City
P.O. Box 40
Olathe, KS 66051

Sysco Knoxville
900 Tennessee Ave
Knoxville, TN 37921-2630

Sysco Las Vegas
P.O. Box 93537
Las Vegas, NV 89193

Sysco Lincoln
P.O. Box 80068
Lincoln, NE 68501

Sysco Long Island
199 Lowell Ave
Central Islip, NY 11722

Sysco Los Angeles
20701 E Currier Rd
Walnut, CA 91789

Sysco Louisville
P.O. Box 32470
Louisville, KY 40232-2470

Sysco Memphis
4359 BF Goodrich Blvd
Memphis, TN 38118-7306

Sysco Metro New York
20 Theodore Conrad Dr
Jersey City, NJ 07305-4614

Sysco Minnesota
P.O. Box 49730
Blaine, MN 55449-0730

Sysco Montana
P.O. Box 31198
Billings, MT 59107-1198

Sysco New Mexico
P.O. Box 25887
Albuquerque, NM 87125-5887

Sysco New Orleans
1451 River Oaks W
Harahan, LA 70123-2176

Sysco North Texas
800 Trinity Dr
Lewisville, TX 75056-5297

Sysco Northern New England
P.O. Box 4657
Portland, ME 04112-4657

Sysco Oklahoma
P.O. Box 1127
Norman, OK 73070-1127

Sysco Pegler
P.O. Box 82605
Lincoln, NE 68501-2605

Sysco Philadelphia
600 Packer Ave
Philadelphia, PA 19148

Sysco Pittsburgh
P.O. Box 1000
Harmony, PA 16037-1000

Sysco Portland
P.O. Box 2210
Wilsonville, OR 97070

Sysco Raleigh
P.O. Box 129
Selma, NC 27576-9105

Sysco Riverside
15750 Meridian Pkwy
Riverside, CA 92518

Sysco Robert Orr
P.O. Box 305138
Nashville, TN 37230

Sysco Sacramento
P.O. Box 138007
Sacramento, CA 95813-8007

Sysco San Francisco
P.O. Box 5019
Fremont, CA 94537

Sysco Seattle
P.O. Box 97054
Kent, WA 98064-9754

Sysco South Florida
P.O. Box 64000-A
Miami, FL 33164

Sysco Southeast Florida
1999 Martin Luther King Jr Blvd
Riviera Beach, FL 33404

Sysco St Louis
3850 Mueller Rd
Saint Charles, MO 63301

Sysco Syracuse
P.O. Box 80
Warners, NY 13164

Sysco Ventura
P.O. Box 432
Oxnard, CA 93032-0432

Sysco West Coast Florida
Attn  Cashier s Office
3000 69th St E
Palmetto, FL 34221

Sysco West Texas
714 2nd Pl
Lubbock, TX 79401-1502

Systems Research Inc
1250 Bank Dr
Schaumburg, IL 60173

Talentstew
1167 Wilmette Ave, Ste 201
Wilmette, IL 60091

Tal-Mar Custom Metal Fabricators
4632 W 138th St
Crestwood, IL 60418

Talon Steel   Construction Inc
708 Diamond Lake Rd, Unit 5
Mundelein, IL 60060

Tamika L Allen
Address Redacted

Tania Navarro
Address Redacted

Tank Connection LLC
3609 N 16th St
P.O. Box 579
Parsons, KS 67357

Tardella Foods, Inc
Attn  Steve Tardella
1639 N Newland Ave
Chicago, IL 60707

Tarik Ait Taleb
Address Redacted

Tatsuya Hunt
Address Redacted

Tatum
P.O. Box 847872
Dallas, TX 75284

Tawfiq Baifouh
Address Redacted

Tci Robinson
Sds-12-1426
P.O. Box 86
Minneapolis, MN 55486

Technical Recycling Solutions, Inc
39W657 Schoolhouse Ln
Geneva, IL 60134-6022

Technicool Corp
P.O. Box 72139
Roselle, IL 60172

Technomic Information Services
300 S Riverside Plz, Ste 1200
Chicago, IL 60606

Tecnopool SPA Food Processing Equipment
Via Buonarroti
81 San Gioigio
Bisco , PD 35100
Italy

Temple-Inland
P.O. Box 360853M
Pittsburgh, PA 15251-6853

Tenisha S Shields
Address Redacted

Tennant Sales   Service Co
P.O. Box 71414
Chicago, IL 60694-1414

Tennessee Bun Co
Attn  Craig Stanley
Steck Foods
P.O. Box 2465
Norcross, GA 30091

Tent Maker Industrial Supply Inc
P.O. Box 151
Wauconda, IL 60084

Teodora Aguilar
Address Redacted

Teresa Castro
Address Redacted

Teresa Cruz
Address Redacted

Teresa Manjarrez
Address Redacted

Teresa Medrano-Medina
Address Redacted

Teresa Negrete Ruiz
Address Redacted

Teresa Sanchez Carbajal
Address Redacted

Testing Service Corp
360 S Main Pl
Carol Stream, IL 60188

Texas State Comptroller
P.O. Box 13528
Capitol Station
Austin, TX 78711-3528

Thalamus S Elzy
Address Redacted

The American Girl Inc
Attn  Jo-Anne P Buege
933 Beninford Ln
Westmont, IL 60559

The Bakery Connection
131 Oak St
Glastonbury, CT 06033

The Baldewein Co
825 S Waukegan Rd, Apt A-8 170
Lake Forest, IL 60045

The Bank of Nova Scotia
1709 Hollis St
Halifax, NS B3J 3B7
Canada

The Berns Corp
4270 Lee Ave
Gurnee, IL 60031

The Chain Gang, Inc
417-B W Foothill Blvd, Ste 461
Glendora, CA 91741

The Civil Rights Group, Llc
Attn  Thomas R Kayes
2045 W Grand Ave, Ste B
Pmb 62448
Chicago, IL 60612

The Global Food Defense Institute
14006 Silver Teal Way
Upper Marlboro, MD 20774

The Henry Group Inc
P.O. Box 8246
Greenville, TX 75404-8246

The Hillson Nut Co
3225 W 71st St
Cleveland, OH 44102

The Industrial Fumigant Co
P.O. Box 844290
Dallas, TX 75284-4290

The Ingredients Co, Inc
28580 Orchard Lake Rd, Ste 205
Farmington, MI 48334

The Jason Farrell Foundation
c/o Landmark Products
1007 Okoboji Ave
Milford, IA 51351

The Lafayette Life Insurance Co
P.O. Box 7007
Lafayette, IN 47903-7007

The Long Co
P.O. Box 74008816
Chicago, IL 60674-8816

The Manufacturers Life Insurance Co
200 Bloor St E, Apt Nt6
Toronto, ON M4W 1E5
Canada

The Metropolitan Club
233 S Wacker Dr
Chicago, IL 60606

The National Food Lab
Dept 44688
P.O. Box 44000
San Francisco, CA 94144-4688

The Nlp Group LLC
1023 Arbor Ln
Glenview, IL 60025

The Privatebank   Trust Co
Attn  Robert Sumser
70 W Madison, Ste 200
Chicago, IL 60602

The Proaction Group
445 N Wells St, Ste 404
Chicago, IL 60654

The Safety Knife Co
7948 Park Dr
Saint Louis, MO 63117

The Seymour Group
4178 Jiles Rd, Ste 100
Kennesaw, GA 30144

The Southeastern Grocers Foundation
8928 Prominence Pkwy, Apt 200
Jacksonville, FL 32256

The Steritech Group, Inc
P.O. Box 472127
Charlotte, NC 28247-2127

The Sygma Network
5550 Blazer Pkwy, Ste 300
Dublin, OH 43017

The Timothy Eber Children s Trust
910 Prairie
Park Ridge, IL 60068

Theresa M Kulak
Address Redacted

Thermo Rasmey LLC
P.O. Box 742779
Atlanta, GA 30374-2779

Thermoworks, Inc
741 E Utah Valley Dr
American Fork, UT 84003

THL Credit JV SPV I, LLC
c/o First Eagle Alternative Capital BDC
500 Boylston St, Ste 1200
Boston, MA 02116

THL Credit Logan JV LLC
c/o First Eagle Alternative Capital BDC
500 Boylston St, Ste 1200
Boston, MA 02116

THL Credit Logan JV SPV, LLC
c/o First Eagle Alternative Capital BDC
500 Boylston St, Ste 1200
Boston, MA 02116

Thomas A Hallman
Address Redacted

Thomas Evert
Address Redacted

Thomas Hallman
Address Redacted

Thomas Jones
Address Redacted

Thomas W Barry
Address Redacted

Tic Gums
10552 Philadelphia Rd
White Marsh, MD 21162

Tierra Heard
Address Redacted

Tiffin Metal Products
450 Wall St
Tiffin, OH 44883

Tiger Capital Group, Llc
Attn  Mark Naughton
60 State St, 11th Fl
Boston, MA 02109

Tim Guidry
Address Redacted

Time Definite Services
1360 Madeline Ln, Ste 300
Elgin, IL 60124

Tisha Woodard
Address Redacted

Tjb Snow Plowing   Grounds Maintenance
P.O. Box 72355
Roselle, IL 60172-0355

Todd A De Groot
Address Redacted

Todd L Lyle
Address Redacted

Tom Kriz
Address Redacted

Tom Wood
Address Redacted

Tommy Richardson
Address Redacted

Toni-Marie Gipson
Address Redacted

Tony A Little
Address Redacted

Tony Morgan
Address Redacted

Top Choice Rentals
2119 - 81st St
Kenosha, WI 53143

Topco Associates LLC
P.O. Box 96002
Chicago, IL 60693-6002

Topos Mondial Corp
Attn  Damian R Morabito
600 Queen St
Pottstown, PA 19464

Total Quality Logistics
P.O. Box 634558
Cincinnati, OH 45263-4558

Toufik Mouhli
Address Redacted

Tovar Snow Professionals
P.O. Box 7410162
Chicago, IL 60674-0162

Toyota Industries Commercial Finance Inc
P.O. Box 660926
Dallas, TX 75266-0926

Toyota Industries Commercial Finance Inc
P.O. Box 9050
Coppell, TX 75019

Tpg Electrical Services, Inc
409 Chippendale Dr
Bartlett, IL 60103

Tracey L Holt
Address Redacted

Traffic Tech, Inc
6665 Cote De Liesse
Montreal, QC H4T 1Z5
Canada

Traffix
1 - 375 Wheelabrator Way
Milton, ON L9T 3C1
Canada

Transcorr National Logistics
P.O. Box 681548
Indianapolis, IN 46268

Transilwrap Co Inc
2434 Momentum Pl
Chicago, IL 60689-5324

Transnorm System, Inc
2810 Avenue E East
Arlington, TX 76011

Transparent Container Co, Inc
Attn  Jeff Lyman
325 S Lombard Rd
Addison, IL 60101

Transplace Texas, Lp
P.O. Box 90405
Chicago, IL 60696-0405

Transportation One
P.O. Box 10585
Chicago, IL 60610

Treasurer, State Of Connecticut
Dept Of Consumer Protection
450 Columbus Blvd, Ste 801
Hartford, CT 06103

Treasurer, Village Of Pleasant Prairie
Pleasant Prairie Fire   Rescue
8044 88th Ave
Pleasant Prairie, WI 53158-2015

Tremayne E Germany
Address Redacted

Trenese R Dulaney
Address Redacted

Trezsten J Tisdale
Address Redacted

Tribune
14891 Collections Center Dr
Chicago, IL 60693

Tricor Pacific Capital, Inc
Attn  Gsb Account Manager
1 Westminster Pl, Ste 100
Lake Forest, IL 60045

Trifecta Transport LLC
340 E 22nd St
Lombard, IL 60148

Trilateral, Inc
P.O. Box 5786
River Forest, IL 60305-5786

Trinity Logistics Inc
P.O. Box 536203
Pittsburgh, PA 15253

Tripi Foods
1427 Williams St
Buffalo, NY 14206

Triplex Sales Co
1143-45 E Tower Rd
Schaumburg, IL 60173

Tri-Venture Marketing
2525 Drane Field Rd, Ste 1
Lakeland, FL 33811-1360

Tru Service Group
P.O. Box 622
Channahon, IL 60410

Trudy Lord
Address Redacted

True Commerce, Inc
NW 6199
P.O. Box 1450
Minneapolis, MN 55485-6619

Turkington Apv Usa
P.O. Box 636789
Cincinnati, OH 42563-6789

Twana L Thompson-Mckoy
Address Redacted

Twelve Pac
P.O. Box 891125
Chicago, IL 60608

Twin Electric Of Chicago, Ltd
880 N Addison, Ste 2S
Elmhurst, IL 60126

Twin Express Inc
c/o Tab Bank
P.O. Box 150236
Ogden, UT 84415-0236

Tyanna L Burks
Address Redacted

Tyeshia D Mosley
Address Redacted

Tyrone Billups
Address Redacted

Tyrone D Smith
Address Redacted

Tyshun Rule
Address Redacted

U Gas
895 Bolger Ct
Fenton, MO 63026

U S Special Delivery
P.O. Box 207
Iron Mountain, MI 49801

Ubel Design
14749 Beverly St
Overland Park, KS 66223

Udmc Weld Tek
P.O. Box 257
Buffalo, NY 14224

Ul Verificaiton Services Inc
62045 Collections Center Dr
Chicago, IL 60693-0620

Uline
Attn  Customer Service
P.O. Box 88741
Chicago, IL 60680-1741

Ulises Morelos
Address Redacted

Unemployment Insurance Minnesota
P.O. Box 64621
St Paul, MN 55164-0621

Unified Building Systems
738 Water St, Ste A
Sauk City, WI 53583

Unifiller
7621 Macdonald Rd
Delta, BC V4G 1N3
Canada

Union Of Orthodox Jewish
Congregations Of America
11 Broadway
New York, NY 10004

Unipro Foodservice
P.O. Box 405762
Atlanta, GA 30384-5762

Unique Products   Service Corp
3860 Commerce Dr
Saint Charles, IL 60174

Unique Products   Service Corp
P.O. Box 5613
Carol Stream, IL 60197-5613

Uni-Systems
848 N Rainbow Blvd, Apt 2231
Las Vegas, NV 89107

Unite Here Tip Campaign Committee
333 S Ashland
Chicago, IL 60607

United Automation, Inc
1491 N Kealy St, Ste 4
Lewisville, TX 75057

United Dispatch
9696 W Foster Ave
Chicago, IL 60656

United Occ Med   Walk In Services LLC
P.O. Box 80289
Philadelphia, PA 19101-1289

United Rentals
P.O. Box 840514
Dallas, TX 75284-0514

United Sales   Services
8011 N I-70 Frontage Rd
Arvada, CO 80002

United States Cold Storage Inc
P.O. Box 602102
Charlotte, NC 28260-2102

Univar Usa
Attn  Customer Service
13009 Collections Ctr Dr
Chicago, IL 60693

Universal Air Products LLC
Dept 781513
P.O. Box 78000
Detroit, MI 48278-1513

Universal Protection Service, LP
dba Allied Universal Security Services
8 Tower Bridge
161 Washington St, Ste 600
Conshohocken, PA 19428

University Of Chicago
Attn  Sheila Boysen-Rotelli
Career Advising And Planning Services
Ida Noyes Hall
Chicago, IL 60637

University Of NE-Lincoln
Dept Of Animal Science
A213 Animal Science
Lincoln, NE 68583-0908

Unlimited Logistics LLC
7500 W 161st St
Stilwell, KS 66085

Unum Life Insurance Co Of America
P.O. Box 409548
Atlanta, GA 30384-9548

Ups
28013 Network Pl
Chicago, IL 60673-1280

Ups
P.O. Box 809488
Chicago, IL 60680-9488

Urban Real Estate Research, Inc
P.O. Box 10940
Chicago, IL 60610

Urschel Laboratories Inc
P.O. Box 856299
Minneapolis, MN 55485-6299

US Attorney s Office
District of Delaware
Hercules Bldg
1313 N Market St
Wilmington, DE 19801

Us Attorney s Office
Northern District of Il, Eastern Div
219 S Dearborn St, 5th Fl
Chicago, IL 60604

Us Attorney s Office
Northern District of Il, Western Div
327 S Church St, Rm 3300
Rockford, IL 61101

US Dept Of Labor
Osha
1600 167th St, Ste 9
Calumet City, IL 60409

US Environmental Protection Agency
Region 5
Attn  Richard L Nagle
77 W Jackson Blvd
Chicago, IL 60604-3507

Us Financial Life Insurance Co
P.O. Box 740016
Cincinnati, OH 45274-0016

Us Foods, Inc
NW 6059
P.O. Box 1450
Minneapolis, MN 55485-6059

Us Measurement Inc
1435 Exmore Dr
Schaumburg, IL 60194

US Water Heating Solutions
810 S Arthur Ave
Arlington Heights, IL 60005

Usa Truck Inc
P.O. Box 204324
Dallas, TX 75320-4324

Vaisala Inc
Dept Ch 19486
Palatine, IL 60055

Valentin Cortez
Address Redacted

Valentin Herrera
Address Redacted

Valentina Rivera
Address Redacted

Valerie Byczek
Address Redacted

Valerie Favela
Address Redacted

Valley Bakers Cooperative Association
P.O. Box 437
Greenville, WI 54942-0437

Val-Pak Products, Inc
20731 Centre Pointe Pkwy
Santa Clarita, CA 91350

Vanessa Garcia-Rosas
Address Redacted

Vedder Price PC
8677 Solution Ctr
Chicago, IL 60677-8006

Ventura Foods LLC
Attn  Kim Webster
26259 Network Pl
Chicago, IL 60673-1262

Venture Marketing LLC
750 Forest Edge Dr
Vernon Hills, IL 60061

Venture Technologies
Attn  Contracts Dept
860 Centre St
Ridgeland, MS 39157

Venture Technologies
Attn  Craig Neidel
860 Centre St
Ridgeland, MS 39157

Venture Technologies
P.O. Box 936677
Atlanta, GA 31193-6677

Verifract, LLC
1680 Meridian Ave, Ste 402
Miami Beach, FL 33139

Verizon Wireless
1095 Ave of the Americas
New York, NY 10036

Verizon Wireless
P.O. Box 16810
Newark, NJ 07101

Veronica Guzman
Address Redacted

Veronica I Estrada
Address Redacted

Veronica Pineda
Address Redacted

Veronica Rodriguez
Address Redacted

Veronica Soto
Address Redacted

Verotix Systems Industries Inc
1248 W 900 N
Wheatfield, IN 46392

Veterans Truck Line
800 Blackhawk Dr
Burlington, WI 53105

Vi-Cas Manufacturing Co, Inc
P.O. Box 36310
Cincinnati, OH 45236

Vicinity Manufacturing
472 N Sessions St NW, Ste 23
Marietta, GA 30060

Vickie Walker
Address Redacted

Victor Montoya
Address Redacted

Victor P Bloomingberg
Address Redacted

Victor Packing, Inc
11687 Road 27-1/2
Madera, CA 93637

Victor Pizarro
Address Redacted

Victoria E Guzman
Address Redacted

Victoria Thomas
Address Redacted

Vidal Manzo
Address Redacted

Videojet Technologies Inc - 507223
12113 Collection Center Dr
Chicago, IL 60693

Viking Electric Supply
P.O. Box 856832
Minneapolis, MN 55485-6832

Village of Pleasant Prairie Treasurer
9915 39th Ave
Pleasant Prairie, WI 53158

Vincent C Dodson II
Address Redacted

Vincent Walton
Address Redacted

Violet Ornelas
Address Redacted

Viso Graphic
1220 W National Ave
Addison, IL 60101

Vista Trans Freight Inc
1293 Industrial Dr, Ste D
Lake In The Hills, IL 60156

Vita-Pakt
Attn  Kim Carlson
P.O. Box 309
Covina, CA 91723

Voegeli   Associates LLC
19134 Dove Creek Dr
Tampa, FL 33647

Voss Belting   Specialty Co
P.O. Box 88475
Chicago, IL 60680-1475

Vouebou V Nguessan
Address Redacted

Vp Logistics
1909 Waukegan Rd
Waukegan, IL 60085

W Lara Landscaping Service
Address Redacted

Waddington North America, Inc
P.O. Box 639592
Cincinnati, OH 45263-9592

Wade Elliston
Address Redacted

Wagoneer Transportation, Inc
P.O. Box 46427
Eden Prairie, MN 55344

Wal-Mart Stores, Inc
c/o Bank Of America
P.O. Box 500787
St Louis, MO 63150-0787

Walter C Quednau
Address Redacted

Walter Z Gholston
Address Redacted

Warehouse Direct
2001 S Mount Prospect Rd
Des Plaines, IL 60018

Warren Mallory
Address Redacted

Waste Management
P.O. Box 4648
Carol Stream, IL 60197-4648

Watco Supply Chain Services, LLC
P.O. Box 959247
Saint Louis, MO 63195-9247

Watertech Of America, Inc
5000 S 110th St
Greenfield, WI 53228

Watson Inc
301 Heffernan Dr
W Haven, CT 06516

Waypoint
P.O. Box 844109
Los Angeles, CA 90084-4109

Wbs Equities, LLC
350 W Hubbard St, Ste 222
Chicago, IL 60654

Wdatcp
Division Of Food Safety
P.O. Box 93586
Milwaukee, WI 53293

WE Carlson
P.O. Box 1718
Elk Grove Village, IL 60009

We Energies
P.O. Box 6042
Carol Stream, IL 60197-6042

Weaver Consultants Group
8203 Solutions Ctr
Chicago, IL 60677-8002

Weenergies
P.O. Box 90001
Milwaukee, WI 53290-0001

Weimer Bearing   Transmission, Inc
P.O. Box 400
Germantown, WI 53022

Wellness Inc
Attn  John Mccabe
26809 Network Pl
Chicago, IL 60673-1268

Wells Fargo Business Credit
/Or First Star Logistics LLC
P.O. Box 912394
Denver, CO 80291-2394

Wendel Rosen Black   Dean Llp
1111 Broadway, 24th Fl
Oakland, CA 94607

Wendy Garcia
Address Redacted

Wesco Insurance Co
800 Superior Ave E, 21st Fl
Cleveland, OH 44114

Wesco Receivables Corp
P.O. Box 802578
Chicago, IL 60680-2578

West Michigan Transport, LLC
P.O. Box 18
Zeeland, MI 49464

West Monroe Partners, LLC
222 W Adams St, 11th Fl
Chicago, IL 60606

West Point Dairy Products LLC
Plant 1
P.O. Box 681017
Milwaukee, WI 53268-1017

West Wind Logistics Inc
8316 N Elmore
Niles, IL 60714

Westchester Diagnostic Imaging
4 Westbrook Corp Ctr
Westchester, IL 60154

Westchester Surplus Lines Insurance
500 Colonial Center Pkwy, Ste 200
Roswell, GA 30076-8852

Western Waffle
3250 Lacey Rd, Ste 600
Downers Grove, IL 60515

Westlake Manufactures Reps Inc
P.O. Box 605
Long Lake, MN 55356

Westmont Engineering Co
2000 Beach Ave
Broadview, IL 60155

Westrock Cp, LLC
P.O. Box 409813
Atlanta, GA 30384-9813

Wexxar
c/o T60102U
P.O. Box 66512
Chicago, IL 60666-0512

Wexxar Packaging Inc
P.O. Box 373135
Cleveland, OH 44193

WH Cooke   Co, Inc
P.O. Box 893
Hanover, PA 17331-0893

White Digital Media Inc
100 Cummings Ctr, Ste 402C
Beverly, MA 01915

Wi Sctf
P.O. Box 74400
Milwaukee, WI 53274-0400

Wil- Lift Inc
P.O. Box 3302
Barrington, IL 60010

William A Walker
Address Redacted

William B Benefield
Address Redacted

William F Sinde
Address Redacted

William Martinez Jr
Address Redacted

William Pass
Address Redacted

William T Kahl
Address Redacted

Willis Towers Watson Us LLC
28025 Network Pl
Lockbox 28025
Chicago, IL 60673-1280

Willwork Inc
23 Norfolk Ave
S Easton, MA 02375

Wilson J Shatteen
Address Redacted

Winn-Dixie
Jacksonville, FL 32203-2320

Winn-Dixie Stores / Bi-Lo
P.O. Box 850001
Orlando, FL 32885

Winston   Strawn LLP
36235 Treasury Ctr
Chicago, IL 60694-6200

Winston   Strawn Llp
Attn  James A Snyder
35 W Wacker Dr
Chicago, IL 60601

Wirtz Rentals Co
1045 W 47th St
Chicago, IL 60609

Wisconsin Dept of Revenue
P.O. Box 8949
Madison, WI 53708-8949

Wisconsin Dept Of Revenue
P.O. Box 930208
Milwaukee, WI 53293-0208

Wisconsin Dnr - Environmental Fees
P.O. Box 93192
Milwaukee, WI 53293-0192

Wisconsin Economic Development Corp
Div of Credit  Risk
Attn  Business Dev Tax Credits
Contract BTC FY17-23783
P.O. Box 1687
Madison, WI 53701

Wisconsin Emergency Management
Fee Processing Service
Drawer 988
Milwaukee, WI 53293

Wjm Industrial Services, Inc
2517 Howard Castle Dr
Dyer, IN 46311

Wolf Prairie LLC
12501 Anticoh Rd, Ste 103
Overland Park, KS 66213

Wolff Group, LLC
P.O. Box 1708
Grand Rapids, MI 49501-1708

Workers United For Political Power
333 S Ashland Ave
Chicago, IL 60607

Workhorse Automation, Inc
1674 Kirkwood Pike
Kirkwood, PA 17536

World Bioproducts LLC
Accounts Payable
P.O. Box 947
Bothell, WA 98041-0947

World Wide Logistics Inc
330 New Huntington Rd, Ste 101
Woodbridge, ON L4H 4C9
Canada

Xitlali Guadalupe Ramirez
Address Redacted

Xpedx
3568 Solutions Ctr
Chicago, IL 60677-3005

Xpo Logistics Freight, Inc
29559 Network Pl
Chicago, IL 60673-1559

Xpress Network Solutions
P.O. Box 116447
Atlanta, GA 30368-6447

Xtivity Solutions Inc
655 W Grand Ave, Ste 300
Elmhurst, IL 60126

Xtreme Food Markerting
1316 - 81st Ave NE
Spring Lake Park, MN 55432

Yanet Angelito-Garcia
Address Redacted

Yanis Azib
Address Redacted

Yellow Pages United
P.O. Box 50038
Jacksonville, FL 32240-0038

Yellow Transportation, Inc
P.O. Box 73149
Chicago, IL 60673-7149

Yolanda Chavez
Address Redacted

Yolanda Flores
Address Redacted

Yolanda S Liggins
Address Redacted

Young Life
N Shore
P.O. Box 415
Wilmette, IL 60091

Ypv Distribution
Attn  John Bouzas
825 26th St, Ste 100
La Grange Park, IL 60526

Yrc
P.O. Box 93151
Chicago, IL 60673-3151

Zahir Benatsou
Address Redacted

Zahir Souami
Address Redacted

Zakari Hamdi
Address Redacted

Zee Medical Service Co
P.O. Box 781494
Indianapolis, IN 46278-8494

Zengistics Inc
P.O. Box 671048
Dallas, TX 75267-1048

Zeppelin Electric Inc
26 Deer Ln
E Setauket, NY 11733

Zhongcheng Packaging Usa, Inc
Attn  Mike Coyle
16945 W 116th St
Lenexa, KS 66219

Zohir Khabat
Address Redacted

Zoll
Attn  Mari A Chan
269 Mill Rd
Chelmsford, MA 01824

Zoro Tools, Inc
P.O. Box 5233
Janesville, WI 53547-5233

Zuum Transportation Inc
P.O. Box 682348, Ste 100
Franklin, TN 37068-2348