## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| GOLD STANDARD BAKING, LLC, *et al.*,[1] | Case No. 22-10559 (JKS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on June 30, 2022, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served (i) via the method set forth on the Master Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of Telephonic Section 341 Meeting [Docket No. 61]**

- **Notice of Chapter 11 Bankruptcy Case - Official Form 309F1 [Docket No. 65]**

Dated: July 5, 2022

_____
Darleen Sahagun
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 5th day of July, 20 22 by Darleen Sahagun, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Gold Standard Baking, LLC (8756); Gold Standard Holdings, Inc. (0787); and Gold Standard Real Estate, LLC (6528).  The location of the Debtors' service address is 3700 S. Kedzie Avenue, Chicago, Illinois 60632.

# EXHIBIT A

**Exhibit A**
Master Service List

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Counsel to 37BH | 37 Baking Holdings, LLC | c/o Bernstein Shur<br>Attn: Robert Keach, Lindsay Zahradka Milne,<br>Adam Prescott<br>100 Middle St<br>P.O. Box 9729<br>Portland, ME 04104 | | rkeach@bernsteinshur.com<br>lmilne@bernsteinshur.com<br>aprescott@bernsteinshur.com | Email<br>First Class Mail |
| Counsel to 37BH | 37 Baking Holdings, LLC | c/o Cozen O'Connor<br>Attn: Thomas Horan<br>1201 N Market St, Ste 1001<br>Wilmington, DE 19801 | | thoran@cozen.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | AB Mauri Foods Inc | Attn: Nicole McBride<br>4776 Collections Ctr Dr<br>Chicago, IL 60693 | | Nicole.McBride@abmauri.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | ADM Milling Co | Attn: Tyler Beals<br>P.O. Box 92572<br>Chicago, IL 60675-2572 | | Tyler.Beals@adm.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Ardent Mills, LLC | Attn: Jon Welch<br>33250 Collections Ctr Dr<br>Chicago, IL 60693-0332 | | Jon.Welch@ardentmills.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Armstrong Transport Group | Attn: Justin Brown<br>P.O. Box 735227<br>Dallas, TX 75373-5227 | | jbrown@armstrongtransport.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Audax Group | Attn: Rahman Vahabzadeh<br>320 Park Ave, 19th Fl<br>New York, NY 10022 | | rvahabzadeh@audaxgroup.com | Email<br>First Class Mail |
| Senior Subordinated Notes | Audax Management Co (NY), LLC | Attn: Rahman Vahabzadeh<br>280 Park Ave, 20th Fl<br>New York, NY 10017 | | | First Class Mail |
| Senior Subordinated Notes | Audax Management Co LLC | Attn: General Counsel<br>101 Huntington Ave<br>Boston, MA 02199 | | | First Class Mail |
| 30 Largest Unsecured Creditors | Batory Foods | Attn: Mary Giovanni<br>10255 W Higgins Rd, Ste 500<br>Des Plaines, IL 60018 | | mgiovanni@batoryfoods.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Berkshire Refrigerated Warehousing | Attn: Lisa Rodriguez<br>P.O. Box 09284<br>Chicago, IL 60609 | | lisar@brwllc.com | Email<br>First Class Mail |
| NOA - Counsel for 37 Baking Holdings, LLC | Bernstein, Shur, Sawyer, & Nelson, P.A. | Attn: Robert J. Keach<br>Attn: Lindsay Z. Milne<br>Attn: Adam R. Prescott<br>Attn: Letson D. Boots<br>100 Middle St<br>Portland, ME 04104 | 207-774-1127 | rkeach@bernsteinshur.com<br>lmilne@bernsteinshur.com<br>aprescott@bernsteinshur.com<br>lboots@bernsteinshur.com | Email |
| 30 Largest Unsecured Creditors | Bianchi Milling | Attn: Mike Bianchi<br>2820 Glavin Dr<br>Elgin, IL 60124 | | mike@bianchimilling.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Bunge North America | Attn: Astrid Cojulun<br>2612 Solution Center<br>Chicago, IL 60677 | | astrid.cojulun@bunge.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Cain Food Industries | Attn: Alexis Ramirez<br>P.O. Box 35066<br>Dallas, TX 75235 | | a.ramirez@cainfood.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | CALco Pallets | Attn: Sarah Diedrich<br>P.O. Box 1922<br>Woodstock, IL 60098 | | Sarah@usacalco.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Central National-Gottesman Inc | Attn: Mark Schley<br>Lindenmeyer Munroe<br>P.O. Box 99922<br>Chicago, IL 60696-7722 | | mschley@lindenmeyr.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Charter Next Generation, Inc | Attn: Kolleen Oswskey<br>P.O. Box 9183427<br>Chicago, IL 60691-3427 | | Kolleen.Oswskey@cnginc.com | Email<br>First Class Mail |
| NOA - Counsel for 37 Baking Holdings, LLC | Cozen O'Connor | Attn: Thomas M. Horan<br>Attn: Gregory F. Fischer<br>1201 N. Market St, Suite 1001<br>Wilmington, DE 19801 | | thoran@cozen.com<br>gfischer@cozen.com | Email |
| 30 Largest Unsecured Creditors | Darigold Inc | Attn: Dinh Ho<br>P.O. Box 95500<br>Chicago, IL 60694-5500 | | Dinh.Ho@darigold.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Elite Staffing, Inc | Attn: Carolina Heredia<br>P.O. Box 5450<br>Carol Stream, IL 60197-5450 | | cheredia@elitestaffinginc.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Handi-foil of America | Attn: Geni Guo<br>24628 Network Pl<br>Chicago, IL 60673 | | gguo@handi-foil.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Indiana Sugars, Inc | Attn: Lisa Macaluso<br>5918 Collections Ctr Dr<br>Chicago, IL 60693 | | lisam@buysugars.com | Email<br>First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | | First Class Mail |
| Noteholder | John Hancock Financial Services | Attn: Investment Law, C-3<br>Attn: Bond & Corporate Finance, C-2<br>197 Clarendon St<br>Boston, MA 02116 | | | First Class Mail |
| 30 Largest Unsecured Creditors | Metraco Transportation | Attn: Courtney Hipp<br>211 Woodlawn Ave<br>Norwalk, OH 44857 | | Courtney.hipp@nhbco.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Midland Packaging & Display | Attn: Cindy Borland<br>P.O. Box 266<br>Franksville, WI 53126 | | cborland@gbp.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | More Pallets LLC | 7724 S Claremont Ave<br>Chicago, IL 60629 | | morepalletsllc@gmail.com | Email<br>First Class Mail |
| Core Parties | Office Of The Attorney General | 100 W Randolph St<br>Chicago, IL 60601 | | | First Class Mail |
| Core Parties | Office Of The Attorney General | Delaware Dept of Justice<br>Carvel State Bldg<br>820 N French St<br>Wilmington, DE 19801 | | | First Class Mail |

**Exhibit A**
**Master Service List**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Core Parties | Office Of The Attorney General | Wisconsin Dept of Justice<br>P.O. Box 7857<br>Madison, WI 53707-7857 | | | First Class Mail |
| 30 Largest Unsecured Creditors | Pamco Label Co, Inc | Attn: Rob Campagnolo<br>P.O. Box 1000<br>Dept 5<br>Memphis, TN 38148 | | Rob.Campagnolo@resourcelabel.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Panoramic, Inc | Attn: Mary Webster<br>1500 N Parker Dr<br>Janesville, WI 53545 | | Mary.Webster@panoramicinc.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Parallel49 Equity (Fund V), LP | Attn: Gold Standard Account Manager<br>225 E Deerpath Rd, Ste 200<br>Lake Forest, IL 60045 | | jdries@p49equity.com | Email<br>First Class Mail |
| Parallel49 Equity (Fund V), Limited Partnership, in their capacity as indirect majority equity holders of Debtor Gold Standard Holdings, Inc.; | Parallel49 Equity (Fund V), LP | c/o Parallel49 Equity<br>Attn: Gold Standard Account Manager<br>225 E Deerpath Rd, Ste 200<br>Lake Forest, IL 60045 | | jdries@p49equity.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Pratt Industries Inc | Attn: Teenia Gast<br>P.O. Box 933949<br>Atlanta, GA 31193-3949 | | tgast@prattindustries.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Puratos Corp | Attn: Doug Hooks<br>Lockbox 9572<br>P.O. Box 8500<br>Philadelphia, PA 19178-9572 | | dhooks@puratos.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Specialty Nut & Bakery Supply Inc | Attn: Pasquale Schittino<br>1417 Jeffrey Dr<br>Addison, IL 60101 | | orders@pspecialty.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Stephan Zouras | Attn: Ryan Stephan, Haley Jenkins<br>100 N Riverside Plz, Ste 2150<br>Chicago, IL 60606 | | rstephan@stephanzouras.com<br>hjenkins@stephanzouras.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Stratas Foods LLC | Attn: Mike Hughes<br>P.O. Box 11407<br>Birmingham, AL 35246-2477 | | mike.hughes@stratasfoods.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | Sweet Ovations, LLC | Attn: Holly Riddick<br>75 Remittance Dr, Ste 6026<br>Chicago, IL 60675-6026 | | Holly.Riddick@Zentis.com | Email<br>First Class Mail |
| 30 Largest Unsecured Creditors | The Civil Rights Group, LLC | Attn: Thomas R Kayes<br>2045 W Grand Ave, Ste B<br>PMB 62448<br>Chicago, IL 60612 | | tom@civilrightsgroup.com | Email<br>First Class Mail |
| Mezzanine noteholder | Tricor Pacific Capital, Inc | Attn: GSB Account Manager<br>1 Westminster Pl, Ste 100<br>Lake Forest, IL 60045 | | | First Class Mail |
| US Trustee | United States Trustee | 844 King St, Ste 2207<br>Lockbox 35<br>Wilmington, DE 19801 | | | First Class Mail |
| US Attorney | US Attorney's Office | District of Delaware<br>Hercules Bldg<br>1313 N Market St<br>Wilmington, DE 19801 | | | First Class Mail |
| US Attorney | US Attorney's Office | Northern District of IL, Eastern Div<br>219 S Dearborn St, 5th Fl<br>Chicago, IL 60604 | | | First Class Mail |
| Mezzanine Noteholder | Winston & Strawn LLP | Attn: James A Snyder<br>35 W Wacker Dr<br>Chicago, IL 60601 | | | First Class Mail |

# EXHIBIT B

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 1199SEIU Health Care Employees Pension Fund | P.O. Box 1144 | New York, NY 10108-1144 | | | First Class Mail |
| 15t Ayd Corp | Attn: Tommy Schreiner | P.O. Box 5298 | Elgin, IL 60121 | | First Class Mail |
| 15t Cut Landscape Services, Inc | 3835 Glendenning Rd | Downers Grove, IL 60515 | | | First Class Mail |
| 1Worldsync, Inc | Dept 781341 | P.O. Box 78000 | Detroit, MI 48278-1341 | | First Class Mail |
| 37 Baking Holdings, LLC | 1111 W Hastings St, Ste 200 | Vancouver, BC V6E 2J3 | Canada | | First Class Mail |
| 37 Baking Holdings, LLC | c/o Tricor Pacific Capital Inc | Attn: Shawn Lewis | 111 W Hastings St, Ste 200 | Vancouver, BC V6E 2J3 | Canada | First Class Mail |
| 3M | 2807 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| 3SAS Logistics, LLC | P.O. Box 1904 | Des Plaines, IL 60018 | | | First Class Mail |
| 5K Transportation Management Systems LLC | 202 Thomas Ridge | Blakeslee, KY 40004 | | | First Class Mail |
| A&M Sales Inc | P.O. Box 26636 | Minneapolis, MN 53226 | | | First Class Mail |
| A&R Door Service Inc | 5500 - 50th St | Kenosha, WI 53144 | | | First Class Mail |
| Aaa Fence Corp | 2746 Scott Blvd | Santa Clara, CA 95050 | | | First Class Mail |
| Aaron Morton | Address Redacted | | | | First Class Mail |
| Ab Links | 1N342 Fanchon St | Carol Stream, IL 60188 | | | First Class Mail |
| Ab Mauri Foods Inc | Attn: Jeff Horton | 4776 Collections Center Dr | Chicago, IL 60693 | Nicole.McBride@abmauri.com | Email |
| | | | | | First Class Mail |
| Aba | P.O. Box 25588 | Alexandria, VA 22313 | | | First Class Mail |
| Abdelghani Idir | Address Redacted | | | | First Class Mail |
| Abdelhafid Foughali | Address Redacted | | | | First Class Mail |
| Abdeslem Yahiaoui | Address Redacted | | | | First Class Mail |
| Abelardo Favela | Address Redacted | | | | First Class Mail |
| Abelino Campos | Address Redacted | | | | First Class Mail |
| Abc | 1200 N Milwaukee Ave | Glenview, IL 60025 | | | First Class Mail |
| Accotelt Partners | 4008 Louetta Rd, Ste 199 | Spring, TX 77388 | | | First Class Mail |
| Accelerated Technology Solutions | 550 Frontage Rd, Ste 2725 | Winnetka, IL 60093 | | | First Class Mail |
| Acclaris Growth Partners | 46179 Westlake Dr, Ste 210 | Potomac Falls, VA 20165 | | | First Class Mail |
| Accountemps | Attn: Vicky Krasteva | 12400 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Accounting Principals | Dept Ch 14031 | Palatine, IL 60055 | | | First Class Mail |
| Accounting Principals, Inc | c/o LHH Recruitment Solutions | 10151 Deerwood Park Blvd, Bldg 400, Ste 150 | Jacksonville, FL 32256 | | First Class Mail |
| Accu Label Inc | Attn: Tom Taggy | 2021 Research Dr | Fort Wayne, IN 46808 | tom.peggy@acculabel.com | Email |
| | | | | | First Class Mail |
| Accurate Personnel LLC | 33 S Roselle Rd | Schaumburg, IL 60193 | | | First Class Mail |
| Accurate Scale Co | 4500 S 1st Ave | Lyons, IL 60534 | | | First Class Mail |
| Ace Coffee Bar | 601 E Lake St | Streamwood, IL 60107 | | | First Class Mail |
| Acme Control Service Inc | 6140 W Higgins Ave | Chicago, IL 60630 | | | First Class Mail |
| Acme Scale Systems Inc | 1100 N Villa Ave | Villa Park, IL 60181 | | | First Class Mail |
| Acosta Inc | P.O. Box 281996 | Atlanta, GA 30384-1996 | | | First Class Mail |
| Acosta Sales & Marketing | 8155 Lenexa Dr | Lenexa, KS 66214 | | | First Class Mail |
| Action Brokerage Consultants | 528 Northlake Blvd, Ste 1032 | Altamonte Springs, FL 32701 | | | First Class Mail |
| Action Fence Contractors Inc | 945 Tower Rd | Mundelein, IL 60060 | | | First Class Mail |
| Action Fire & Alarm Inc | P.O. Box 1291 | Waukesha, WI 53187 | | | First Class Mail |
| Ad Products, Inc | 2919 Industrial Park Dr | Finksburg, MD 21048 | | | First Class Mail |
| Adan Alvarez | Address Redacted | | | | First Class Mail |
| Adc Engraving Service & Gifts Inc | 1640 D W 75th St | Darien, IL 60516 | | | First Class Mail |
| Adecco Employment Services | Dept Ch 14091 | Palatine, IL 60055-4091 | | | First Class Mail |
| Adm Milling Co | Attn: Kirsten Modolo | P.O. Box 92572 | Chicago, IL 60675-2572 | chicustomerservice@adm.com | Email |
| | | | | Tyler.Beals@adm.com | First Class Mail |
| Adm Specialty Food Ingredients Division | P.O. Box 92572 | Chicago, IL 60675-2575 | | | First Class Mail |
| Admiral Lock & Key Service, Inc | 3023 W 63rd St | Chicago, IL 60629 | | | First Class Mail |
| Adp | P.O. Box 842875 | Boston, MA 02284-2875 | | | First Class Mail |
| Adp Pallet Inc | 2627 W Washington Blvd | Chicago, IL 60612-2029 | | | First Class Mail |
| Adp Screening & Selection Services | P.O. Box 645177 | Cincinnati, OH 45264-5177 | | | First Class Mail |
| Adrian Reza | Address Redacted | | | | First Class Mail |
| Adriana A Peralta | Address Redacted | | | | First Class Mail |
| Adrianna H Ramos | Address Redacted | | | | First Class Mail |
| Advance Business Capital, LLC | Dba Triumph Business Capital | P.O. Box 610028 | Dallas, TX 75261-0028 | | First Class Mail |
| Advance Electrical Supply | P.O. Box 1186 | Bedford Park, IL 60499-1186 | | | First Class Mail |
| Advance Food Technologiesm Inc | 75 Remittance Dr | Dept 1481 | Chicago, IL 60675 | | First Class Mail |
| Advance Marketing | 8340 Washington St NE, Ste 8 | Albuquerque, NM 87113 | | | First Class Mail |
| Advance Pallet, Inc | Attn: Eric Girman | 600 N Woodbury St | S Elgin, IL 60177 | | First Class Mail |
| Advanced Resources | 8057 Solutions Ctr | Chicago, IL 60677-8000 | | | First Class Mail |
| Advanced Resources LLC | 111 W Jackson Blvd, Ste 750 | Chicago, IL 60606 | | | First Class Mail |
| Advancing Food Safety LLC | 1425 K St | Washington, DC 20005 | | | First Class Mail |
| Advantage Carpets Plus | 7329 W 79th St | Bridgeview, IL 60455-1528 | | | First Class Mail |
| Advantage Industrial Systems, LLC | 9320 Corsair Rd | Frankfort, IL 60423 | | | First Class Mail |
| Advantage Mri Logan Square | 2008 N Pulaski | Chicago, IL 60639 | | | First Class Mail |
| Advantage Packaging, Inc | Attn: John Fell | 12301 New Ave, Ste A | Lemont, IL 60439 | | First Class Mail |
| Advantage Sales & Marketing, LLC | P.O. Box 744443 | Atlanta, GA 30374-4347 | | | First Class Mail |
| Advantage Sales & Service, Inc | 24647 S Stoney Island | Crete, IL 60417 | | | First Class Mail |
| Advantage Solutions | P.O. Box 31821-1764 | Pasadena, CA 91110-1764 | | | First Class Mail |
| Advocate Medical Group | P.O. Box 92523 | Chicago, IL 60675-2523 | | | First Class Mail |
| AEA Middle Market Debt Funding, LLC | 520 Madison Ave, 40th Fl | New York, NY 10022 | | | First Class Mail |
| AEA Middle Market Debt II Funding, LLC | 666 5th Ave, 36th Fl | New York, NY 10103 | | | First Class Mail |
| Aegis Logistics Group, LLC | P.O. Box 488029 | Cincinnati, OH 45248 | | | First Class Mail |
| Aerofund Financial | 6910 Santa Teresa Blvd | San Jose, CA 95119 | | | First Class Mail |
| Aerostar Global Logistics Services | 901 Oak Creek Dr | Lombard, IL 60148 | | | First Class Mail |
| Aerotek Commercial Staffing | P.O. Box 198531 | Atlanta, GA 30384-8531 | | | First Class Mail |
| Affiliate Asset Solutions, LLC | 145 Technology Pkwy NW, Ste 100 | Peachtree Corners, GA 30092-2913 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | P.O. Box 809638 | Chicago, IL 60680-8802 | | | First Class Mail |
| Affinity Group - Elite | 875 Challenger St | Brea, CA 92821 | | | First Class Mail |
| Affinity Group - Michaels | 5470 Executive Pkwy SE | Grand Rapids, MI 49512 | | | First Class Mail |
| Affinity Group - Paramount | 8811 Sidney Cir | Charlotte, NC 28269 | | | First Class Mail |
| Affinity Group Infusion | 183 Mineola Blvd | Mineola, NY 11501 | | | First Class Mail |
| Affinity Group Midwest, LLC | 8811 Sidney Cir | Charlotte, NC 28269 | | | First Class Mail |
| Aflac Group Insurance | P.O. Box 84069 | Columbus, GA 31908-4069 | | | First Class Mail |
| Afn | P.O. Box 74774 | Chicago, IL 60694-4774 | | | First Class Mail |
| Afs Technologies Inc | P.O. Box 53573 | Phoenix, AZ 85072-3573 | | | First Class Mail |
| Ag Logistics Services | 901 Oak Creek Dr | Lombard, IL 60148-6408 | | | First Class Mail |
| Agiles Flavors & Frangrances Inc | Attn: Patty Craig | P.O. Box 79717 | City Of Industry, CA 91716-9717 | | First Class Mail |
| AGNL Croissant, LLC | c/o Angelo, Gordon & Co, LP | Attn: Gordon J Whiting | 245 Park Ave, 24th Fl | New York, NY 10167-0094 | First Class Mail |
| AGNL Manager III, Inc | c/o Angelo, Gordon & Co, LP | Attn: Frank Stadelmaier | 245 Park Ave, 24th Fl | New York, NY 10167-0094 | First Class Mail |
| Agr Funding, Inc | P.O. Box 52235 | Newark, NJ 07101-0220 | | | First Class Mail |
| Agustin Diaz De Leon | Address Redacted | | | | First Class Mail |
| Aib International | P.O. Box 951665 | Saint Louis, MO 63195-5665 | | | First Class Mail |
| Aib International Certification Services | P.O. Box 955784 | Saint Louis, MO 63195-5784 | | | First Class Mail |
| Aim Distribution | 421 S Rockton Ave | Rockford, IL 61102 | | | First Class Mail |
| Aim Distribution Inc | 421 S Rockton Ave | Rockford, IL 61102 | | | First Class Mail |
| Airco Logistics Inc | P.O. Box 565 | Itasca, IL 60143-0565 | | | First Class Mail |
| Airespring Inc | File 1422 | 1801 W Olympic Blvd | Pasadena, CA 91199-1422 | | First Class Mail |
| Airgas Usa, LLC | P.O. Box 734445 | Chicago, IL 60673-4445 | | | First Class Mail |
| Ait Worldwide Logistics | P.O. Box 775379 | Chicago, IL 60677-5379 | | | First Class Mail |
| Aj Adhesives, Inc | Attn: Dave Beader | 6800 Miami St | Saint Louis, MO 63116 | | First Class Mail |
| Aj Seibert Co | 200 W York St | Louisville, KY 40203 | | | First Class Mail |
| Ajax Corporate Casuals Ltd | 1001 Geneva St | Shorewood, IL 60404 | | | First Class Mail |
| Ajax Uniform Rentals | | | | tperco@ajaxlu.com | Email |
| | | | | | First Class Mail |
| Ajaxx Transport Inc | 3750 W Armitage Ave, Unit G | Chicago, IL 60647 | | | First Class Mail |
| Ajc Logistics LLC | P.O. Box 536467 | Pittsburgh, PA 15253-5906 | | | First Class Mail |
| Ajilon | Dept Ch 14031 | Palatine, IL 60055 | | | First Class Mail |
| Akeem O Salami | Address Redacted | | | | First Class Mail |
| Akindele Bassett | Address Redacted | | | | First Class Mail |
| Alan E Morales | Address Redacted | | | | First Class Mail |
| Alba Freight Lines Inc | 5940 W 73rd St, Ave, Ste 202 | Niles, IL 60714 | | | First Class Mail |
| Albany Steel & Brass Corp | 6784 Eagle Way | Chicago, IL 60678-1678 | | | First Class Mail |
| Albert Johnson | Address Redacted | | | | First Class Mail |
| Albertsons Companies | Southern Division Bakery | 2501 E Randol Mill Rd | Arlington, TX 76011 | | First Class Mail |
| Albion Allen | Address Redacted | | | | First Class Mail |
| Alchemy Systems | 5301 Riata Park Ct, Bldg F, Ste 100 | Austin, TX 78727 | | robert.boring@alchemysystems.com | Email |
| | | | | | First Class Mail |
| Alden Logistics Inc | 416 Akron Ave | Stuart, FL 34994 | | | First Class Mail |
| Aldi, Inc | Attn: Director of Corporate Buying | 1200 N Kirk Rd | Batavia, IL 60510-1477 | | First Class Mail |
| Aldine 50sc Fund Lp | Attn: Michael J Revord | 30 W Monroe St, Ste 1310 | Chicago, IL 60603 | | First Class Mail |
| Alejandra Garcia | Address Redacted | | | | First Class Mail |
| Alejandrina L Martinez | Address Redacted | | | | First Class Mail |
| Alejandro Avalos Bedolla | Address Redacted | | | | First Class Mail |
| Alejandro Salgado Jr | Address Redacted | | | | First Class Mail |
| Alejandro Zavala Rojas | Address Redacted | | | | First Class Mail |
| Alex G Aspera Contreras | Address Redacted | | | | First Class Mail |
| Alex Kaparos | Address Redacted | | | | First Class Mail |
| Alexis C Davis | Address Redacted | | | | First Class Mail |
| Alexis Diaz | Address Redacted | | | | First Class Mail |
| Alexis Lagunas | Address Redacted | | | | First Class Mail |
| Alfa Laval Inc | P.O. Box 200081 | Pittsburgh, PA 15251-0081 | | | First Class Mail |
| Alfa Laval Niagara Inc | 91 Sawyer Ave | Tonawanda, NY 14150 | | | First Class Mail |
| Alfonso E Castro | Address Redacted | | | | First Class Mail |
| Alt Carolina Marketing | 2251 Lynx Ln, Ste 10 | Orlando, FL 32804 | | | First Class Mail |
| All Control | 1644 Cambridge Dr | Elgin, IL 60123 | | | First Class Mail |
| All Facility Services, LLC | 8N460 Tameling Ct | Bartlett, IL 60103 | | | First Class Mail |
| All Industrial Electric, Inc | 432 E State Pkwy, Ste 129 | Schaumburg, IL 60173 | | | First Class Mail |
| All Together Transportation Systems Inc | P.O. Box 1314 | New Lenox, IL 60451 | | | First Class Mail |
| Allen Hargrave | Address Redacted | | | | First Class Mail |
| Alliance Paper & Food Service | 11058 W Addison St | Franklin Park, IL 60131 | | | First Class Mail |
| Alliance Partners, LLC | fbo BancAlliance, Inc | 4445 Willard Ave | Chevy Chase, MD 20815 | | First Class Mail |
| Alliance Shippers | P.O. Box 827505 | Philadelphia, PA 19182-7505 | | | First Class Mail |
| Allied Electronics Inc | P.O. Box 841811 | Dallas, TX 75284-1811 | | | First Class Mail |
| Allied Industries, Inc | P.O. Box 100345 | Cudahy, WI 53110 | | | First Class Mail |
| Allied Universal Security Services | P.O. Box 828854 | Philadelphia, PA 19182-8854 | | jeremiah.Oconnell@aus.com | First Class Mail |
| | | | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alltech Supply, Inc | 10216 Werch Dr, Ste 113 | Woodridge, IL 60517 | | | | First Class Mail |
| Alma A Cayetano | Address Redacted | | | | | First Class Mail |
| Alma Delia Sierra | Address Redacted | | | | | First Class Mail |
| Alpha Baking Co | Attn: Dale Clowers | 4545 W Lyndale | Chicago, IL 60639 | | | First Class Mail |
| Alpha Bulk Logistics LLC | P.O. Box 160 | Saint John, IN 46373 | | | | First Class Mail |
| Alteca Laboratories | 731 Mccall Rd | Manhattan, KS 66502 | | | | First Class Mail |
| Altimate Controls LLC | 416 Twin Springs Dr | Nashville, SC 29301 | | | | First Class Mail |
| Altivity Packaging | 4775 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Altivity Packaging LLC | 23563 Network Pl | Chicago, IL 60673-1235 | | | | First Class Mail |
| Alvarez & Marsal | Attn: Liz Carrington | 600 Lexington Ave, 6th Fl | New York, NY 10022 | | | First Class Mail |
| Am Solutions | 100 Interstate Blvd | Edgerton, WI 53534-9399 | | | | First Class Mail |
| Am Trans Expedite, Inc | 710 W Belden Ave, Ste B | Addison, IL 60101 | | | | First Class Mail |
| Amalgamated National Health Fund SWBP | P.O. Box 5426 | White Plains, NY 10602-5426 | | | aalvarado@cmrjb.org | First Class Mail |
| Amalgamated Social Benefits Assoc | 333 S Ashland Ave | Chicago, IL 60607 | | | jramos@cmrjb.org | Email |
| | | | | | | First Class Mail |
| Amanda Parker | Address Redacted | | | | | First Class Mail |
| Amar J Seegobin | Address Redacted | | | | | First Class Mail |
| Amavrani Sanchez | Address Redacted | | | | | First Class Mail |
| Amazon Capital Services | P.O. Box 035184 | Seattle, WA 98124-5184 | | | | First Class Mail |
| Amec Environment & Infrastructure Inc | 24376 Network Pl | Chicago, IL 60673-1376 | | | | First Class Mail |
| Amedeo Greco | 6240 S Highlands Ave | Madison, WI 53705 | | | | First Class Mail |
| American Almond Products, Inc | Attn: Priscilla | 694 Myrtle Ave, Pmb 505 | Brooklyn, NY 11205 | | | First Class Mail |
| American Bakers Association | 601 Pennsylvania Ave NW, Ste 230 | Washington, DC 20004 | | | | First Class Mail |
| American Combustion Service, Inc | P.O. Box 817 | Mokena, IL 60448-0817 | | | | First Class Mail |
| American Door & Dock | 2125 Hammond Dr | Schaumburg, IL 60173 | | | | First Class Mail |
| American Express | 200 Vesey St | New York, NY 10285-3106 | | | | First Class Mail |
| American International Foods, Inc | 8066 Fulton St E | Ada, MI 49301 | | | | First Class Mail |
| American Metal Installers & Fab | 55 W Home Ave | Villa Park, IL 60181 | | | | First Class Mail |
| American Pan Co | P.O. Box 73435 | Cleveland, OH 44193 | | | | First Class Mail |
| American Phoenix | 1347 Enterprise Dr | Romeoville, IL 60446 | | | | First Class Mail |
| American Red Cross | Training Services | 25688 Network Pl | Chicago, IL 60673-1256 | | | First Class Mail |
| American Society Of Baking | 765 Baywood Dr, Ste 339 | Petaluma, CA 94954 | | | | First Class Mail |
| American Transport Group, LLC | 75 Remittance Dr, Ste 1300 | Chicago, IL 60675-1300 | | | | First Class Mail |
| American Welding & Gas, Inc | P.O. Box 30118 | Billings, MT 59107 | | | | First Class Mail |
| American Yeast Sales | P.O. Box 7777 | Philadelphia, PA 19175-1912 | | | | First Class Mail |
| American Yeast Sales | Attn: Michel Dion | 75 Remittance Dr, Ste 1047 | Chicago, IL 60675-1047 | | | First Class Mail |
| Americold Logistics | 25587 Network Pl | Chicago, IL 60673-1255 | | | | First Class Mail |
| Americraft Carton, Inc-Memphis | P.O. Box 83211 | Chicago, IL 60691-0211 | | | | First Class Mail |
| Amermet | 2060 Craigshire Rd | Saint Louis, MO 63146 | | | | First Class Mail |
| Amf Automation Technologies | P.O. Box 502992 | St Louis, MO 63150-2992 | | | | First Class Mail |
| Amf Canada | P.O. Box 503101 | Saint Louis, MO 63150-3101 | | | | First Class Mail |
| Ami Sales, Inc | 12803 Shoohorn Trl | Austin, TX 78737 | | | | First Class Mail |
| Amiel R Mingo | Address Redacted | | | | | First Class Mail |
| Amir A Fields | Address Redacted | | | | | First Class Mail |
| Ammeraal Beltech, Inc | 27522 Network Pl | Chicago, IL 60673-1275 | | | | First Class Mail |
| Amphire Solutions | P.O. Box 935206 | Atlanta, GA 31193-5206 | | | | First Class Mail |
| AMTrust/Euclid | 59 Maiden Ln, 42nd Fl | New York, NY 10038 | | | | First Class Mail |
| Ana Bailon | Address Redacted | | | | | First Class Mail |
| Ana L Cahue | Address Redacted | | | | | First Class Mail |
| Ana M Gonzalez | Address Redacted | | | | | First Class Mail |
| Ana Patricia Limon Garcia | Address Redacted | | | | | First Class Mail |
| Ana Ramos | Address Redacted | | | | | First Class Mail |
| Ana Rosa Pioquinto-Reyes | Address Redacted | | | | | First Class Mail |
| Ana V Ramirez | Address Redacted | | | | | First Class Mail |
| Ana V Sanchez | Address Redacted | | | | | First Class Mail |
| Anastasia F Zaytseva | Address Redacted | | | | | First Class Mail |
| Anastasia Zaytseva | Address Redacted | | | | | First Class Mail |
| Andersen & Fiene, Ltd | 417 Dorset Pl | Glen Ellyn, IL 60137 | | | | First Class Mail |
| Andre Taylor | Address Redacted | | | | | First Class Mail |
| Andres Montero | Address Redacted | | | | | First Class Mail |
| Andrew Layne | Address Redacted | | | | | First Class Mail |
| Andrew M Layne | Address Redacted | | | | | First Class Mail |
| Andrew T Kimbrough | Address Redacted | | | | | First Class Mail |
| Andrzej Makaraki | Address Redacted | | | | | First Class Mail |
| Andy Garcia | Address Redacted | | | | | First Class Mail |
| Andy Pasillas | Address Redacted | | | | | First Class Mail |
| Angel Alfredo Garcia | Address Redacted | | | | | First Class Mail |
| Angel B Herrera Crocker | Address Redacted | | | | | First Class Mail |
| Angel Singleton | Address Redacted | | | | | First Class Mail |
| Angelica M Espinoza Espinoza | Address Redacted | | | | | First Class Mail |
| Angelica Magdaleno | Address Redacted | | | | | First Class Mail |
| Angelica Parra | Address Redacted | | | | | First Class Mail |
| Angelita Bandala | Address Redacted | | | | | First Class Mail |
| Ankura Consulting Group | P.O. Box 74007041 | Chicago, IL 60674-7043 | | | | First Class Mail |
| Ann M Carroll | Address Redacted | | | | | First Class Mail |
| Anne L Dranim | Address Redacted | | | | | First Class Mail |
| Annie D Coleman | Address Redacted | | | | | First Class Mail |
| Anthony C Weeks | Address Redacted | | | | | First Class Mail |
| Anthony D Louros & Associates Ltd | 7251 W Touhy Ave | Chicago, IL 60631 | | | | First Class Mail |
| Anthony M Andrade | Address Redacted | | | | | First Class Mail |
| Anthony Moore | Address Redacted | | | | | First Class Mail |
| Anthony Reed | Address Redacted | | | | | First Class Mail |
| Anthony S Thomas | Address Redacted | | | | | First Class Mail |
| Anthony T Means | Address Redacted | | | | | First Class Mail |
| Antoine Brown | Address Redacted | | | | | First Class Mail |
| Antonio E Gutierrez | Address Redacted | | | | | First Class Mail |
| Antonio E Nolton | Address Redacted | | | | | First Class Mail |
| Antonio Esparza Avitia | Address Redacted | | | | | First Class Mail |
| AO Refrigeration | 8260 N Caldwell | Niles, IL 60714 | | | | First Class Mail |
| AP Commercial LLC | Rbs Bancalliance, Inc | 4445 Willard Ave, Ste 1100 | Chevy Chase, MD 20815 | | | First Class Mail |
| Apex Industrial Automation, LLC | 737 Oakridge Dr | Romeoville, IL 60446 | | | | First Class Mail |
| Apex Pumping Equipment, Inc | 720 Heartland Dr, Unit P | Sugar Grove, IL 60554 | | | | First Class Mail |
| Apf | Fbo Crossfire Staffing Group | P.O. Box 823461 | Philadelphia, PA 19182-3461 | | | First Class Mail |
| Apple Express | 1016 W Jackson Blvd | Chicago, IL 60607 | | | | First Class Mail |
| Applied Industrial Technologies | 22510 Network Pl | Chicago, IL 60673-1225 | | | | First Class Mail |
| Applied Sales Inc | 2900 Enloe St | Hudson, WI 54016 | | | | First Class Mail |
| Apx North America Inc | 14689 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Araceli Gomez | Address Redacted | | | | | First Class Mail |
| Aramark Supply Chain Management | 1101 Market St, 12th Fl | Philadelphia, PA 19107 | | | | First Class Mail |
| Arantxa Correa | Address Redacted | | | | | First Class Mail |
| Arbor Investments Management, LLC | 676 N Michigan Ave, Ste 3410 | Chicago, IL 60611 | | | | First Class Mail |
| Archer Daniels Midland Co | P.O. Box 92172 | Chicago, IL 60675-2572 | | | | First Class Mail |
| Archer Engineering Co | 3154-60 S Archer Ave | Chicago, IL 60608-6293 | | | | First Class Mail |
| Ardent Mills, LLC | Attn: James Polga | 33250 Collections Center Dr | Chicago, IL 60693-0332 | James.Polga@ArdentMills.com | Email |
| | | | | | Jon.Welch@ardentmills.com | First Class Mail |
| Ariadna D Buendia | Address Redacted | | | | | First Class Mail |
| Arielle Adler | Address Redacted | | | | aadler@lowenstein.com | Email |
| Aristotle Chaparro | Address Redacted | | | | | First Class Mail |
| Arlington Resources | 4902 Tollview Dr | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Armando Casimiro | Address Redacted | | | | | First Class Mail |
| Armando I Flores | Address Redacted | | | | | First Class Mail |
| Armstrong Transport Group | P.O. Box 735227 | Dallas, TX 75373-5227 | | | jbrown@armstrongtransport.com | Email |
| | | | | | | First Class Mail |
| Arrive Logistics | P.O. Box 205434 | Dallas, TX 75320-5434 | | | | First Class Mail |
| Arrow Illinois Co | P.O. Box 17370 | Chicago, IL 60617 | | | | First Class Mail |
| Arrowstream Freight Services | 24386 Network Pl | Chicago, IL 60673-1243 | | | | First Class Mail |
| Arsa Architects | 1411 W Peterson Ave, Ste 203 | Park Ridge, IL 60068 | | | | First Class Mail |
| Artlow Systems | 170 S Gary Ave | Carol Stream, IL 60188 | | | | First Class Mail |
| Ascent Global Logistics | P.O. Box 95000 | Chicago, IL 60694-5000 | | | | First Class Mail |
| Ash Equipment | 155 Oswalt Ave | Batavia, IL 60510 | | | | First Class Mail |
| Ashland Paint & Hardware Co Inc | 700 N NW Hwy | Park Ridge, IL 60068-2542 | | | | First Class Mail |
| Ashley Mejorado | Address Redacted | | | | | First Class Mail |
| Ashley N Mejorado | Address Redacted | | | | | First Class Mail |
| Ashworth Bros, Inc | P.O. Box 845816 | Boston, MA 02284-5816 | | | | First Class Mail |
| Ass Food Safety | P.O. Box 419161 | Saint Louis, MO 63141 | | | | First Class Mail |
| Asm LLC | dba Advantage Program | P.O. Box 744443 | Atlanta, GA 30374-4443 | | | First Class Mail |
| Aspire Financial Services, LLC | P.O. Box 200472 | Pittsburgh, PA 15251-0472 | | | | First Class Mail |
| ASPire Financial Services, LLC | Attn: General Counsel | 4010 Boy Scout Blvd, Ste 500 | Tampa, FL 33607 | | | First Class Mail |
| Associated Wholesale Grocers | 5000 Kansas Ave | Kansas City, KS 66106 | | | | First Class Mail |
| Assure Software | Dept 10427 | P.O. Box 87618 | Chicago, IL 60680-0618 | | | First Class Mail |
| At&T | 19 P.O. Box 5019 | Carol Stream, IL 60197-5019 | | | | First Class Mail |
| At&T | P.O. Box 5080 | Carol Stream, IL 60197-5080 | | | | First Class Mail |
| AT&T Corp | 225 W Randolph St, 22 | Chicago, IL 60606 | | | j2855@us.att.com | First Class Mail |
| AT&T Corp | Attn: Master Agreement Support Team | 1 AT&T Way | Bedminster, NJ 07921-0752 | | mexd@att.com | Email |
| | | | | | | First Class Mail |
| Athletic & Therapeutic Inst | 4947 Paysphere Cir | Chicago, IL 60674-4947 | | | | First Class Mail |
| Atlantic Sweetner Co | 1228 Mays Landing Rd | Hammonton, NJ 08037 | | | | First Class Mail |
| Atlas Employment Services Inc | | | | | Emorales@atlasemployment.com | Email |
| Atlas Employment Services Inc | 8458 W Irving Park Rd | Schiller Park, IL 60176 | | | | First Class Mail |
| Atlas First Access, LLC | 27302 Network Pl | Chicago, IL 60673-1273 | | | | First Class Mail |
| Atlas Toyota Material Handling | 27294 Network Pl | Chicago, IL 60673-1272 | | | | First Class Mail |
| Atlas Van Lines Inc | P.O. Box 952340 | Saint Louis, MO 63195 | | | | First Class Mail |
| AUCA Chicago MC Lockbox | | | | | Knox.susannah@aramark.com | Email |
| AUCA Chicago MC Lockbox | 25259 Network Pl | Chicago, IL 60673-1252 | | | Knox.susannah@aramark.com | Email |
| | | | | | | First Class Mail |
| Audax Co-Invest III, LP | c/o Audax Management Co (NY), LLC | Attn: Rahman Vahabzadeh | 280 Park Ave, 20th Fl | New York, NY 10017 | | First Class Mail |

**Exhibit B**
Service List

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Audax Co-Invest III, LP | c/o Winston & Stawn LLP | 35 W Wacker Dr | Chicago, IL 60601 | | First Class Mail |
| Audax Co-Invest III, LP | c/o Tricor Pacific Capital Inc | Attn: GSB Account Manager | 1 Westminster Pl, Ste 100 | Lake Forest, IL 60045 | First Class Mail |
| Audax Co-Invest III, LP | c/o Audax Management Co, LLC | Attn: General Counsel | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Audax Credit Opportunities Offshore Ltd | Attn: Michael P McGonigle | c/o Audax Management Company (NY), LLC | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Audax Credit Strategies (SCS) SPV, LLC | Attn: Michael P McGonigle | c/o Audax Management Company (NY), LLC | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Audax Management Co LLC | 320 Park Ave | New York, NY 10022 | | | First Class Mail |
| Audax Mezzanine Fund III, LP | c/o Audax Management Co (NY), LLC | Attn: Rahman Vahabzadeh | 280 Park Ave, 20th Fl | New York, NY 10017 | First Class Mail |
| Audax Mezzanine Fund III, LP | c/o Winston & Stawn LLP | Attn: James A Snyder | 35 W Wacker Dr | Chicago, IL 60601 | First Class Mail |
| Audax Mezzanine Fund III, LP | c/o Tricor Pacific Capital Inc | Attn: GSB Account Manager | 1 Westminster Pl, Ste 100 | Lake Forest, IL 60045 | First Class Mail |
| Audax Mezzanine Fund III, LP | c/o Audax Management Co, LLC | Attn: General Counsel | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Audax Senior Loan Fund (Offshore), LP | Attn: Michael P McGonigle | c/o Audax Management Company (NY), LLC | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Audax Senior Loan Fund I (Offshore), LP | Attn: Michael P McGonigle | c/o Audax Management Company (NY), LLC | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Audax Senior Loan Fund III (Offshore) SPV, Ltd | Attn: Michael P McGonigle | c/o Audax Management Company (NY), LLC | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Audax Senior Loan Fund III (Offshore), LP | Attn: Michael P McGonigle | c/o Audax Management Company (NY), LLC | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Audax Senior Loan Fund III, LP | Attn: Michael P McGonigle | c/o Audax Management Company (NY), LLC | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Audax Senior Loan Fund SPV, LLC | Attn: Michael P McGonigle | c/o Audax Management Company (NY), LLC | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Audax Senior Loan Insurance Fund Series Interests of the Sali Multi-series Fund, LP | Attn: Michael P McGonigle | c/o Audax Management Company (NY), LLC | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Audax Senior Loan Insurance Fund SPV, LLC | Attn: Michael P McGonigle | c/o Audax Management Company (NY), LLC | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Audax Trust Co-Invest, LP | c/o Audax Management Co (NY), LLC | Attn: Rahman Vahabzadeh | 280 Park Ave, 20th Fl | New York, NY 10017 | First Class Mail |
| Audax Trust Co-Invest, LP | c/o Winston & Stawn LLP | Attn: James A Snyder | 35 W Wacker Dr | Chicago, IL 60601 | First Class Mail |
| Audax Trust Co-Invest, LP | c/o Tricor Pacific Capital Inc | Attn: GSB Account Manager | 1 Westminster Pl, Ste 100 | Lake Forest, IL 60045 | First Class Mail |
| Audax Trust Co-Invest, LP | c/o Audax Management Co, LLC | Attn: General Counsel | 101 Huntington Ave | Boston, MA 02199 | First Class Mail |
| Auxometric Associates | 199 Kendall St | Elk Grove Village, IL 60007 | | | First Class Mail |
| Aurelia Campos | Address Redacted | | | | First Class Mail |
| Aurora Medical Group, Inc | P.O. Box 343918 | Milwaukee, WI 53234-3918 | | | First Class Mail |
| Austin W Denten | Address Redacted | | | | First Class Mail |
| Automatic Icemakers LLC | 3725 N Talman Ave | Chicago, IL 60618 | | | First Class Mail |
| Automation-Direct.Com, Inc | P.O. Box 402417 | Atlanta, GA 30384-2417 | | | First Class Mail |
| Avero Packaging Corp | Attn: George Fragassi | 26735 Commerce Dr, Unit 702 | Round Lake, IL 60073 | | First Class Mail |
| Avi Logistics, LLC | P.O. Box 19706 | Jacksonville, FL 32245 | | | First Class Mail |
| Axelrod Goodman Steiner & Bazelon | 200 W Madison St, Ste 685 | Chicago, IL 60606 | | | First Class Mail |
| Axon Mechanical Services, Inc | P.O. Box 389497 | Chicago, IL 60638 | | | First Class Mail |
| Ayesha L Walker | Address Redacted | | | | First Class Mail |
| Azael A Jimenez | Address Redacted | | | | First Class Mail |
| Azael Jimenez | Address Redacted | | | | First Class Mail |
| Azimuth, LLC | Strategic Human Capital Management | 231 W Grand Ave, Ste 101 | Bensenville, IL 60106 | | First Class Mail |
| Azucena Albarran | Address Redacted | | | | First Class Mail |
| B&D Machine Corp | 5225 S Homan | Chicago, IL 60632 | | | First Class Mail |
| B&M Logistics Inc | P.O. Box 417 | Luxemburg, WI 54217 | | | First Class Mail |
| B&S Consulting Services | 4714 S Springfield Ave | Chicago, IL 60632 | | | First Class Mail |
| BA Carlson Trading Corp | Attn: Kim Carlson Toureau | 101 Village Square Plz, Ste 2, 2nd Fl | Somers, NY 10589 | | First Class Mail |
| Babbco Capital Management | P.O. Box 613 | E Taunton, MA 02718 | | | First Class Mail |
| Bachelor Controls, Inc | 123 N Washington | Sabetha, KS 66534 | | | First Class Mail |
| Backhaul Direct LLC | 1 Virginia Ave, Ste 400 | Indianapolis, IN 46204 | | | First Class Mail |
| Badger Electric Motor | 5000 S 2nd St | Milwaukee, WI 53207-4606 | | | First Class Mail |
| Badger Murphy Food Service | Attn: Larry Dorfman | P.O. Box 12440 | Chicago, IL 60612-0440 | | First Class Mail |
| Bake Search | 5650 Abbey Dr, Apt 2L | Lisle, IL 60532 | | | First Class Mail |
| Bakemark Usa Fka Best Brands | Attn: Steve | Minneapolis Branch | 47018 Valley Indul Blvd S | Shakopee, MN 55379 | First Class Mail |
| Baker Boy | 170 Gta Dr | Dickinson, ND 58601 | | | First Class Mail |
| Baker Thermal Solutions | P.O. Box 636789 | Cincinnati, OH 45263-6789 | | | First Class Mail |
| Baker's Dozen | Attn: Mark Hotze, Treasurer | 4500 Highland Hills Dr | Norman, OK 73026 | | First Class Mail |
| Baker's Express LLC | 8121 E Constitution Dr | Syracuse, IN 46567 | | | First Class Mail |
| Bakery Associates | P.O. Box 535 | E Setauket, NY 11733 | | | First Class Mail |
| Bakery Services Of North America Inc | 500 N Michigan Ave, Ste 300 | Chicago, IL 60611 | | | First Class Mail |
| Bakestaff | 5760 Abbey Dr, Apt 4E | Lisle, IL 60532 | | | First Class Mail |
| Bakeway Inc | 24-155 E Beaver Creek Rd, Ste 339 | Richmond Hill, ON L4E 2N1 | Canada | | First Class Mail |
| Baking Research & Technology LLC | 6197 Sundrine Ave | Schoolcraft, MI 49087 | | | First Class Mail |
| Baldinger Baking LP | 18998 Eagle Way | Chicago, IL 60678-1389 | | | First Class Mail |
| Bank Of America | Account Analysis Unit 3688 | P.O. Box 37000 | San Francisco, CA 94137 | | First Class Mail |
| Banner Life Insurance | Legal & General America | 3275 Bennett Creek Ave | Frederick, MD 21704 | | First Class Mail |
| Baraboo Susco | P.O. Box 90 | Williams Bay, WI 53191 | | | First Class Mail |
| Barcodeionic | P.O. Box 0776 | Chicago, IL 60690-0776 | | | First Class Mail |
| Barry L Rose | Address Redacted | | | | First Class Mail |
| Batavia Container, Inc | 1400 Paramount Pkwy | P.O. Box 550 | Batavia, IL 60510 | | First Class Mail |
| Batory Foods | 1700 Higgins Rd, Ste 300 | Des Plaines, IL 60018 | | mgiovanni@batoryfoods.com | Email |
| | | | | | First Class Mail |
| Batory Foods | Attn: Dianna Jedd | 10255 W Higgins Rd, Ste 500 | Des Plaines, IL 60018 | | First Class Mail |
| Baugh Supply Chain Cooperative, Inc | Attn: Executive VP, Merchandising Services | 1390 Enclave Pkwy | Houston, TX 77077-2099 | | First Class Mail |
| Baugh Supply Chain Cooperative/Sms | 24500 NW Fwy | Cypress, TX 77429 | | | First Class Mail |
| Bbi Logistics | 4449 Easton Way, Ste 330 | Columbus, OH 43219 | | | First Class Mail |
| BCN Telecom, Inc | P.O. Box 842840 | Boston, MA 02284-2840 | | | First Class Mail |
| Bdi | 11925 Ripley Ave | Milwaukee, WI 53226 | | | First Class Mail |
| Bear Stewart Corp | 1025 N Damen Ave | Chicago, IL 60622 | | | First Class Mail |
| Bearing Headquarters Co | P.O. Box 6267 | Broadview, IL 60155-6267 | | | First Class Mail |
| Beadny Insurance Co, Inc | 30 Batterson Park Rd | Farmington, CT 06032 | | | First Class Mail |
| Bekins Van Lines | P.O. Box 809300 | Chicago, IL 60680-9300 | | | First Class Mail |
| Bella Foods | 25 Barton Dr | Pittsburgh, PA 15221 | | | First Class Mail |
| Belmark Inc | P.O. Box 8814 | Carol Stream, IL 60197 | | | First Class Mail |
| Bemis Co | Attn: Shirley Honnecker | 22657 Network PI | Chicago, IL 60673-1226 | | First Class Mail |
| Benda Mfg Inc | 18504 W Creek Dr, Ste 200 | Tinley Park, IL 60477 | | | First Class Mail |
| Bentenian Nut Co | Attn: Nancy Sayeghe | 6100 Wilson Landing Rd | Chico, CA 95973 | | First Class Mail |
| Berghammer Construction Corp | 4750 N 132Nd St | Butler, WI 53007 | | | First Class Mail |
| Berkshire Refrigerated Warehousing | P.O. Box 09284 | Chicago, IL 60609 | | lisar@brefic.com | Email |
| | | | | | First Class Mail |
| Bernstein Shur | 670 N Commercial St, Ste 108 | Manchester, NH 03101 | | | First Class Mail |
| Bersina Manaber | Address Redacted | | | | First Class Mail |
| Best Institutional Co | dba Seaway Supply Co | 15 N 9th Ave | Maywood, IL 60153 | | First Class Mail |
| Bettendorf Stanford | P.O. Box 790 | Salem, IL 62881 | | | First Class Mail |
| Betty J Moss | Address Redacted | | | | First Class Mail |
| Bianca Gracia | Address Redacted | | | | First Class Mail |
| Bianchi Milling | | | | mike@bianchimilling.com | Email |
| Bianchi Milling | Attn: Mike Bianchi | 2820 Glaven Dr | Elgin, IL 60124 | | First Class Mail |
| Big Ass Fans | P.O. Box 638767 | Cincinnati, OH 45263-8767 | | | First Class Mail |
| Bill Baxter | Address Redacted | | | | First Class Mail |
| Bill Craig | Address Redacted | | | | First Class Mail |
| Bimbo Bakeries Usa | 355 Business Center Dr | Horsham, PA 19044 | | | First Class Mail |
| Bischoff Strategic Sales, LLC | P.O. Box 3571 | Glen Ellyn, IL 60138 | | | First Class Mail |
| Bj's Wholesale Club, Inc | P.O. Box 5231 | Westborough, MA 01581 | | | First Class Mail |
| Blackjack Express, Inc | P.O. Box 5699 | Carol Stream, IL 60197-5699 | | | First Class Mail |
| Blanca D Dulon | Address Redacted | | | | First Class Mail |
| Blanca F Ocampo | Address Redacted | | | | First Class Mail |
| Bloom Search | 134 Tiger St | Bolingbrook, IL 60490 | | | First Class Mail |
| Blue Marlin Logistics Group | P.O. Box 418 | Dawsonville, GA 30534 | | | First Class Mail |
| Blue Ribbon Transport | 5752 Wheeler Rd | Indianapolis, IN 46216 | | | First Class Mail |
| Bluecross Blueshield Of Illinois | P.O. Box 650615 | Dallas, TX 75265-0615 | | meg.chrisman@hubinternational.com | First Class Mail |
| Bm2 Freight | 50 Rivercenter Blvd, Ste 525 | Covington, KY 41011 | | | First Class Mail |
| Bmm | P.O. Box 6469 | Chicago, IL 60606 | | | First Class Mail |
| BNP Paribas | Attn: Cambyse Parsi | 787 Seventh Ave, 28 Fl | New York, NY 10019 | | cambyse.parsi@us.bnpparibas.com | Email |
| | | | | | First Class Mail |
| BNP Paribas | Attn: Cambyse Parsi | 155 N Wacker Dr, Ste 4450 | Chicago, IL 60606 | | michael.colas@us.bnpparibas.com | Email |
| | | | | | First Class Mail |
| BNP Paribas | 525 Washington Blvd | Jersey City, NJ 07310 | | | First Class Mail |
| BNP Paribas | c/o Latham & Watkins, LLP | Attn: Greg Robins | 355 S Grand Ave, Ste 100 | Los Angeles, CA 90071 | First Class Mail |
| Bnsf Logistics, LLC | 75 Remittance Dr, Ste 1767 | Chicago, IL 60675-1767 | | | First Class Mail |
| Bob Herzig & Associates, Inc | 11108 N Oak Trafficway, Ste 104 | Kansas City, MO 64155-3636 | | | First Class Mail |
| Bock & Clark Corp | 3550 W Market St, Ste 200 | Akron, OH 44333 | | | First Class Mail |
| Bond Brand Loyalty | 6900 Maritz Dr | Mississauga, ON L5W 1L8 | Canada | | First Class Mail |
| Bosch Packaging Services Inc | 36809 Treasury Ctr | Chicago, IL 60694-6800 | | | First Class Mail |
| Boualem Mecheri | Address Redacted | | | | First Class Mail |
| Boussad Ait Nfief | Address Redacted | | | | First Class Mail |
| Box Studio Chicago LLC | 17 N State, Ste 1350 | Chicago, IL 60602 | | | First Class Mail |
| Boxes R Us | 15051 Don Julian Rd | City Of Industry, CA 91746 | | | First Class Mail |
| Boyce Body Werks | 1801 High Grove | Naperville, IL 60564 | | | First Class Mail |
| Boyer Corp | 9600 W Ogden Ave | La Grange, IL 60525 | | | First Class Mail |
| Bozzuto's Inc | P.O. Box 340 | Cheshire, CT 06410 | | | First Class Mail |
| Bpi Group, LLC | 1 N Franklin St, Ste 1100 | Chicago, IL 60606-3540 | | | First Class Mail |
| Brake Products | P.O. Box 23547 | Chagrin Falls, OH 44023-0547 | | | First Class Mail |
| Brandon Kuller | Address Redacted | | | | First Class Mail |
| Brandon R Williams | Address Redacted | | | | First Class Mail |
| Brandt Mfg | 4974 Bird Dr | Stockbridge, MI 49285 | | | First Class Mail |
| Brask Enterprises | P.O. Box 94258 | Las Vegas, NV 89193 | | | First Class Mail |
| Braulio Nila | Address Redacted | | | | First Class Mail |
| Bray Sales Midwest | P.O. Box 203815 | Dallas, TX 75320-3815 | | | First Class Mail |
| Breadpartners Inc | c/o Gibraltar Business Capital, LLC | Dept 70405 | P.O. Box 203704 | Dallas, TX 75320-3704 | First Class Mail |
| Brendan J Oliver | Address Redacted | | | | First Class Mail |
| Brenntag Great Lakes LLC | 52200 Eagle Way | Chicago, IL 60678-1522 | | | First Class Mail |
| Brian Hall, Inc | 683 N Milwaukee Ave | Chicago, IL 60642 | | | First Class Mail |
| Brice Foods | Address Redacted | | | | First Class Mail |
| Briess Industries | P.O. Box 78006 | Milwaukee, WI 53278-0006 | | | First Class Mail |
| Brill, Inc | 1912 Montreal Rd | Tucker, GA 30084 | | | First Class Mail |
| Bristol Hose & Fitting Inc | P.O. Box 92170 | Elk Grove Village, IL 60009 | | | First Class Mail |
| Broesch Mechanical Services | 780 Aec Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Brohle Product, Inc | Attn: Ken Skrzypiec | 1900 S Park Ave | Streamwood, IL 60107 | | First Class Mail |
| Bruce Harden | Address Redacted | | | | First Class Mail |
| Bryan Barajas Jr | Address Redacted | | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|
| Bryan Sanchez | Address Redacted | | | First Class Mail |
| Bts Logistics | 125 Stewart Rd | Wilkes Barre, PA 18706 | | First Class Mail |
| Buckeye Business Products Inc | P.O. Box 392340 | Cleveland, OH 44193 | | First Class Mail |
| Buckeye Foodservice Sales | 10923 Reading Rd | Cincinnati, OH 45241 | | First Class Mail |
| Buddy's Kitchen | 12015 Nicolett Ave, Apt So | Burnsville, MN 55337 | | First Class Mail |
| Budnick Truck Lines, Inc | 8040 S Roberts Rd | Bridgeview, IL 60455 | | First Class Mail |
| Building Maps | P.O. Box 480 | Rockford, MI 49341 | | First Class Mail |
| Built Best Fence Co Inc | 615 W Factory Rd | Addison, IL 60101 | | First Class Mail |
| Bunge North America | Attn: Jean Bacardi | 2612 Solution Ctr | Chicago, IL 60677 | Email |
| | | | astrid.czysz un@bunge.com | First Class Mail |
| Bunzl Chicago | 5772 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Burford Corp | P.O. Box 748 | Maysville, OK 73057 | | First Class Mail |
| Burger King Corp | 5505 Blue Lagoon Dr | Miami, FL 33126 | | First Class Mail |
| Burger King Mclemore Foundation, Inc | Attn: Yoel Cabrera | 5505 Blue Lagoon Dr | Miami, FL 33126 | First Class Mail |
| Burnham Nationwide, Inc | Dept 4680 | Carol Stream, IL 60122 | | First Class Mail |
| Burt Lewis International Corp | 875 N Michigan Ave, Ste 2720 | Chicago, IL 60611 | | First Class Mail |
| Business Development Corp of America | 405 Park Ave, 15th Fl | New York, NY 10022 | | First Class Mail |
| Business To Business Logistics LLC | 901 N Batavia, Ste 342 | Batavia, IL 60510 | | First Class Mail |
| Bw Packaging Systems | 25235 Network Pl | Chicago, IL 60673-1252 | | First Class Mail |
| By Design Consulting | 145 Church St | Marietta, GA 30060 | | First Class Mail |
| Byron Underwood | Address Redacted | | | First Class Mail |
| C&C Pest Control | 348 E North Ave | Northlake, IL 60164-2627 | | First Class Mail |
| C&S Wholesale Grocers, Inc | 7 Corporate Dr | Keene, NH 03431 | | First Class Mail |
| C2I Tech, LLC | 800 W 5th Ave, Ste 205B | Naperville, IL 60563 | | First Class Mail |
| Cam Food Industries | Attn: Ralph Besend | P.O. Box 35066 | Dallas, TX 75235 | s.ramirez@camfood.com |
| | | | | First Class Mail |
| Calco Pallets | Attn: Jeff Elser | P.O. Box 1922 | Woodstock, IL 60098 | Jeff@USCALco.com |
| | | | | Sarah@uscalco.com |
| | | | | Email |
| California Overland, Ltd | 213 Industrial Ct | Wabasha, MN 55981 | | First Class Mail |
| California Ranch Food Co | 4481 S Downey Rd | Vernon, CA 90058 | | First Class Mail |
| Calumet Pallet Co, Inc | Attn: Jeff Bridegroom | P.O. Box 736 | Michigan City, IN 46361 | Jeff@calumetpallet.com |
| | | | | First Class Mail |
| Calvin C Henry | Address Redacted | | | First Class Mail |
| Calvin L Wheeler | Address Redacted | | | First Class Mail |
| Cambridge International Inc | P.O. Box 74754 | Chicago, IL 60694-4754 | | First Class Mail |
| Camerine Alcaraz Alonso | Address Redacted | | | First Class Mail |
| Camerina Dominguez | Address Redacted | | | First Class Mail |
| Candace Allen | Address Redacted | | | First Class Mail |
| Candida F Suares | Address Redacted | | | First Class Mail |
| Canteen Refreshment Services | Division Of Compass Group | P.O. Box 91337 | Chicago, IL 60693-1337 | First Class Mail |
| Capital Logistics Group | 3020 Hartley Rd, Ste 110 | Jacksonville, FL 32257 | | First Class Mail |
| Capital Tempfunds, Inc | P.O. Box 60839 | Charlotte, NC 28260 | | First Class Mail |
| Capway Automation | 725 Voigtsong Rd | York, PA 17404-1765 | | First Class Mail |
| Caravan Ingredients | Attn: Dana Anderson | 4591 Payphere Cir | Chicago, IL 60674 | First Class Mail |
| Careerbuilder, LLC | 13047 Collection Center Dr | Chicago, IL 60693-0130 | | First Class Mail |
| Careersinfood.Com | 710 W Sunshine, Ste 110 | Springfield, MO 65807 | | First Class Mail |
| Carey Boiler Works LLC | 616 Hepburn Street | Williamsport, PA 17701 | | First Class Mail |
| Cargill Food Ingredients & Systems | Attn: John Watercott | P.O. Box 98220 | Chicago, IL 60693-8220 | John_watercott@cargill.com |
| | | | | Email |
| Carl K Collins | Address Redacted | | | First Class Mail |
| Carl Winters | Address Redacted | | | First Class Mail |
| Carlos Garcia | Address Redacted | | | First Class Mail |
| Carlos Gonzalez | Address Redacted | | | First Class Mail |
| Carlos Maldonado | Address Redacted | | | First Class Mail |
| Carlos Montalvo | Address Redacted | | | First Class Mail |
| Carlos Palomar | Address Redacted | | | First Class Mail |
| Carlos Serrano | Address Redacted | | | First Class Mail |
| Carmen Chico | Address Redacted | | | First Class Mail |
| Carmen Chico | Address Redacted | | | First Class Mail |
| Carmen Paulino Rodriguez | Address Redacted | | | First Class Mail |
| Carmen Segura | Address Redacted | | | First Class Mail |
| Carmen Vargas | Address Redacted | | | First Class Mail |
| Carolina Nunez | Address Redacted | | | First Class Mail |
| Carry Transit | P.O. Box 775120 | Chicago, IL 60677-5120 | | First Class Mail |
| Carson Tire Service Inc | 1627 W Hubbard | Chicago, IL 60622-6353 | | First Class Mail |
| Casey's Charity Funds | Casey's General Stores, Inc | P.O. Box 3001 | Ankeny, IA 50021 | First Class Mail |
| Casey's General Stores | P.O. Box 87338 | Kansas City, MO 64187-3338 | | First Class Mail |
| CAT Global Inc | c/o TJ6051 | P.O. Box 66012 | Chicago, IL 60666 | First Class Mail |
| Catalina G Nunes | Address Redacted | | | First Class Mail |
| Catalina Vielmas | Address Redacted | | | First Class Mail |
| Catalyst Exhibits | P.O. Box 674 | Channahon, IL 60410 | | First Class Mail |
| Catching Fluidpower | 62980 Collections Center Dr | Chicago, IL 60693-0629 | | First Class Mail |
| Cb Richard Ellis | Valuation And Advisory, Inc | 311 S Wacker Dr, 4th Fl | Chicago, IL 60606 | First Class Mail |
| Cbf Systems, Inc | 3100 Farmtrail Rd | York, PA 17406 | | First Class Mail |
| Cd Consortium Corp | 8930 Waukegan Rd, Ste 230 | Morton Grove, IL 60053 | | First Class Mail |
| CDL 1000 | 8020 W 47th St | Lyons, IL 60534 | | accounting@cd11000.com |
| | | | | Email |
| CDL Levered Investment General Partner, Ltd | fbo Crescent Direct Lending Levered Investment, LP | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | First Class Mail |
| Cdw Direct LLC | P.O. Box 75723 | Chicago, IL 60675-5723 | | First Class Mail |
| Cecilia Flores-Sanchez | Address Redacted | | | First Class Mail |
| Cecilia M Guerrero | Address Redacted | | | First Class Mail |
| Cecilia Morales | Address Redacted | | | First Class Mail |
| Cecilio Cervantes | Address Redacted | | | First Class Mail |
| Cedar's Authentic Mediterranean Foods | 50 Foundation Ave | Haverhill, MA 01835 | | First Class Mail |
| Cedric E Gibson | Address Redacted | | | First Class Mail |
| Celadon Dedicated Services | 774692 | 4692 Solutions Ctr | Chicago, IL 60677-4006 | First Class Mail |
| Centerpoint Venture II, LLC | 1808 Swift Dr, Ste A | Oak Brook, IL 60523 | | First Class Mail |
| Centimark Corp | P.O. Box 536254 | Pittsburgh, PA 15253-5904 | | First Class Mail |
| Central Baking Supplies, Inc | 1500 S Western Ave | Chicago, IL 60608 | | First Class Mail |
| Central National-Gottesman Inc | Lindenmeyer Munroe | P.O. Box 99922 | Chicago, IL 60696-7722 | mschley@lindenmeyr.com |
| | | | | Email |
| Century Box | 45 Chase St | Methuen, MA 01844 | | First Class Mail |
| Cereal Ingredients, Inc | 4730 S 13th St | Leavenworth, KS 66048 | | First Class Mail |
| Cesario A De Luna Norvani | Address Redacted | | | First Class Mail |
| CF Sauer Foods | 2000 W Broad St | P.O. Box 27366 | Richmond, VA 23261-7366 | First Class Mail |
| CFC Underwriting Ltd | 85 Gracechurch St | London EC3V 0AA | United Kingdom | First Class Mail |
| Ch Babb Co, Inc | 445 Paramount Dr | Raynham, MA 02767 | | First Class Mail |
| Ch Robinson Worldwide, Inc | P.O. Box 9121 | Minneapolis, MN 55480-9121 | | First Class Mail |
| Chafaa Touahri | Address Redacted | | | First Class Mail |
| Charles A Coleman | Address Redacted | | | First Class Mail |
| Charles H Nichols Jr | Address Redacted | | | First Class Mail |
| Charter Next Generation, Inc | Attn: Daniel Niss | P.O. Box 9183427 | Chicago, IL 60693-3427 | kolleen.Owasley@cngcinc.com |
| | | | | Email |
| Chearise M Young | Address Redacted | | | First Class Mail |
| Chearise Young | Address Redacted | | | First Class Mail |
| Chemstation | P.O. Box 83306 | Chicago, IL 60691 | | First Class Mail |
| Chemstation International, Inc | P.O. Box 931097 | Cleveland, OH 44193 | | First Class Mail |
| Cheney Brothers, Inc | 1 Cheney Way | W Palm Beach, FL 33404 | | First Class Mail |
| Cherrerbe Bains | Address Redacted | | | First Class Mail |
| Cheryl Usa | 15226 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Cherry Logistics Global Services LLC | 2801 Finley Rd | Downers Grove, IL 60515 | | First Class Mail |
| Chi Linh N Chrastka | Address Redacted | | | First Class Mail |
| Chicago & Midwest Regional Joint Board | Affiliated with Workers United/SEIU | Attn: Martin Salgado, Business Representative | 333 S Ashland Ave | Chicago, IL 60607 | First Class Mail |
| Chicago & Midwest Regional Jt Bd | 333 S Ashland Ave | Chicago, IL 60607 | | First Class Mail |
| Chicago Backflow, Inc | 12607 S Laramie Ave | Alsip, IL 60803 | | First Class Mail |
| Chicago Baking Co | c/o Lewis Bakeries, Inc | 500 N Fulton Ave | Evansville, IN 47710 | First Class Mail |
| Chicago Blower Corp | 1921 Momentum Pl | Chicago, IL 60689-5319 | | First Class Mail |
| Chicago Building Services, Inc | 5932 W Lawrence Ave | Chicago, IL 60630 | | First Class Mail |
| Chicago Carriage Cab | 2617 S Wabash Ave | Chicago, IL 60616 | | First Class Mail |
| Chicago City Clerk | City Clerk Mail Processing | P.O. Box 71900 | Chicago, IL 60694-1900 | First Class Mail |
| Chicago Coding Systems, Inc | 394 18th Ave | Saint Charles, IL 60174 | | First Class Mail |
| Chicago Communications LLC | 200 Spangler Ave | Elmhurst, IL 60126 | | First Class Mail |
| Chicago Dept of Public Health | 333 S State St, Rm 200 | Chicago, IL 60604 | | First Class Mail |
| Chicago Frozen Freight | P.O. Box 421 | Palos Park, IL 60464 | | First Class Mail |
| Chicago Glue & Machine | 750 N Baker Dr | Itasca, IL 60143 | | First Class Mail |
| Chicago Imaging Associates | P.O. Box 371863 | Pittsburgh, PA 15250-7863 | | First Class Mail |
| Chicago Latin America Soccer Association Inc | 4115 W 26th St | Chicago, IL 60623 | | First Class Mail |
| Chicago Lift Truck | 322 N Leavitt | Chicago, IL 60612 | | First Class Mail |
| Chicago Messenger Service | P.O. Box 7010 | Westchester, IL 60154 | | First Class Mail |
| Chicago Metallic Bakeware | 6637 Reliable Pkwy | Chicago, IL 60686 | | First Class Mail |
| Chicago Moonwalks, Inc | 3900 W 74th St | Chicago, IL 60629 | | First Class Mail |
| Chicago Packers | 1601 S Canal St | Chicago, IL 60616 | | First Class Mail |
| Chicago Staging Inc | 4824 W Lake St | Chicago, IL 60644 | | First Class Mail |
| Chicago Suburban Express | P.O. Box 388568 | Chicago, IL 60638 | | First Class Mail |
| Chicago Title Insurance Co | 10 S Lasalle St, Ste 3100 | Chicago, IL 60603 | | First Class Mail |
| Chicago Tribune | 14839 Collections Center Dr | Chicago, IL 60693-0148 | | First Class Mail |
| Chicagoland Mold Doctors | 10740 Grand Ave, Ste B | Franklin Park, IL 60131 | | First Class Mail |
| Chicagoland Survey Co, Inc | 6501 W 65th St | Chicago, IL 60638 | | First Class Mail |
| Children's Home Foundation | P.O. Box 1749 | Sioux Falls, SC 57101-1749 | | First Class Mail |
| Chillis W Moultrie | Address Redacted | | | First Class Mail |
| Chipper Express | P.O. Box 17 | Hartland, WI 53029 | | First Class Mail |
| Choptank Transport | P.O. Box 99 | Preston, MD 21655 | | First Class Mail |
| Chris Pelleter | Address Redacted | | | First Class Mail |
| Chrissy Green | Address Redacted | | | First Class Mail |
| Christ Hospital | 4440 W 95th St | Oak Lawn, IL 60453 | | First Class Mail |
| Christian D Roa | Address Redacted | | | First Class Mail |
| Christian M Esteban | Address Redacted | | | First Class Mail |

**Exhibit B**

Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Christopher P Cairo | Address Redacted | | | | First Class Mail |
| Christopher R Starke | Address Redacted | | | | First Class Mail |
| Christopher Robertson | Address Redacted | | | | First Class Mail |
| Christopher Thomas | Address Redacted | | | | First Class Mail |
| Christopher Tucker | Address Redacted | | | | First Class Mail |
| Chubb | P.O. Box 382001 | Pittsburgh, PA 15250-8001 | | | First Class Mail |
| Cicero Mfr & Supply Co, Inc | Attn: Craig Snower | P.O. Box 2082 | Glenview, IL 60025-6082 | csnower@cicerosupply.com | Email |
| | | | | | First Class Mail |
| Circle Gear & Machine Co, Inc | 1501 S 55th Ct | Cicero, IL 60804 | | | First Class Mail |
| Circle K Stores, Inc | Lake View Center | 1199 S Beltline, Ste 160 | Coppell, TX 75019 | | First Class Mail |
| Citamel Packaging | Attn: Tim Trausch | 2410 W Main St | Jackson, MI 49203 | ttrausch@citamel.com | Email |
| | | | | Traymond@tematic.com | First Class Mail |
| City Dash | 949 Laidlaw Ave | Cincinnati, OH 45227 | | | First Class Mail |
| City Of Chicago | Hansen Ipi | P.O. Box 95242 | Chicago, IL 60694-5242 | | First Class Mail |
| City of Chicago | Dept of Finance-Utility Billing | P.O. Box 6330 | Chicago, IL 60680-6330 | | First Class Mail |
| City of Chicago | City Hall | 121 N LaSalle St | Chicago, IL 60602 | | First Class Mail |
| City of Chicago - Dept of Environment | 30 N LaSalle, 2nd Fl | Chicago, IL 60602 | | | First Class Mail |
| City of Chicago - Dept of Revenue | 2006 E 95th St | Chicago, IL 60617 | | | First Class Mail |
| City Of Chicago (IML6) | P.O. Box 71528 | Chicago, IL 60694-1528 | | | First Class Mail |
| City of Chicago Dept of Revenue | 2006 E 95th St | Chicago, IL 60617 | | | First Class Mail |
| City Of Chicago Ems | 33589 Treasury Ctr | Chicago, IL 60694-3500 | | | First Class Mail |
| City Of Chicago, Business Affairs & Consumer Prot | Business Assistance Center-Public Way Use Unit | City Hall | 121 N Lasalle St, Rm 800 | Chicago, IL 60602 | First Class Mail |
| Clarteza LLC | 2635 Hazelnut Ln | Riverwoods, IL 60015 | | | First Class Mail |
| Class C Solutions Group | P.O. Box 78845 | Milwaukee, WI 53278-8845 | | | First Class Mail |
| Claudio Leonardo | Address Redacted | | | | First Class Mail |
| Cleanwrap, Inc | P.O. Box 61 | Silver Point, TN 38582 | | | First Class Mail |
| Cleaver-Brooks Inc | P.O. Box 226865 | Dallas, TX 75222-6865 | | | First Class Mail |
| Clement T Asare | Address Redacted | | | | First Class Mail |
| Clendelle Guerrero De Puga | Address Redacted | | | | First Class Mail |
| Clifford T Davis | Address Redacted | | | | First Class Mail |
| Clipper Express Co | P.O. Box 74008168 | Chicago, IL 60674-8168 | | | First Class Mail |
| Clyde's Delicious Donuts | P.O. Box 71329 | Chicago, IL 60694 | | | First Class Mail |
| Cmq/Floform/Hydralyne | 1000 Muirfield Dr | Hanover Park, IL 60133 | | | First Class Mail |
| Cnc America Corp | 208 S Center St | Joliet, IL 60436 | | | First Class Mail |
| Cnc Consultants, Inc | 875 N Michigan Ave, Ste 1550 | Chicago, IL 60611 | | | First Class Mail |
| Cni Employee Appreciation Fund | c/o The Deatherage Group At Morgan Stanley | 150 Clove Rd, Lobby Level | Little Falls, NJ 07424-2133 | | First Class Mail |
| Cmm Trucking LLC | 4353 Shannie St | Union Grove, WI 53182 | | taylor.cmmtrucking@gmail.com | Email |
| | | | | | First Class Mail |
| Cmrjb - Pac | 333 S Ashland Ave | Chicago, IL 60607 | | | First Class Mail |
| Coast To Coast | 2061 Martin Luther King Blvd | W Palm Beach, FL 33404 | | | First Class Mail |
| Coastal Training Technologies Corp | 29172 Network Pl | Chicago, IL 60673-1291 | | | First Class Mail |
| Cobble Sales & Marketing | 313 Setters Dr, Ste 17 | Lawrence, KS 66049 | | | First Class Mail |
| Cobra Source, Inc | 15 Commerce Dr, Ste 105 | Grayslake, IL 60030 | | | First Class Mail |
| Coface Collections North America, Inc | P.O. Box 1389 | Kenner, LA 70063 | | | First Class Mail |
| Cogi Systems, LLC | 58 Steeple View Ln | Woodbury, CT 06798 | | | First Class Mail |
| Colborne Foodrobics, LLC | 28495 N Ballard Dr | Lake Forest, IL 60045-5020 | | | First Class Mail |
| Colemon Sylvester Jefferson | Address Redacted | | | | First Class Mail |
| Cole-Parmer | 13927 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Colony Gums | Attn: Brandon Risch | 2626 Executive Point Dr | Monroe, NC 28110 | | First Class Mail |
| Columbia Pipe & Supply Co | 23671 Network Pl | Chicago, IL 60673-1236 | | | First Class Mail |
| Columbus | Attn: Bob Dombrowski | 4990 Payphere Cir | Chicago, IL 60674 | | First Class Mail |
| Comax Manufacturing Corp | Attn: Joan Hansen | 130 Baylis Rd | Melville, NY 11747 | | First Class Mail |
| Comcast | P.O. Box 70219 | Philadelphia, PA 19176-0219 | | | First Class Mail |
| Comcast Cable Communications Management, LLC | Attn: Susanne Ricci | 1255 W North Ave | Chicago, IL 60642 | | First Class Mail |
| Comed | P.O. Box 6112 | Carol Stream, IL 60197-6112 | | | First Class Mail |
| ComFreight HaulPay | 65 Pine Ave, Ste 853 | Long Beach, CA 90802 | | payments@comfreight.com | Email |
| | | | | | First Class Mail |
| Command Transportation | 2633 Payphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Comprehensive Orthopaedics Sc | 7401 104th Ave, Ste 110 | Kenosha, WI 53142-7845 | | | First Class Mail |
| Compustch Manufacturing Co, Inc | 901 Melton Dr | Washington, MO 63090 | | | First Class Mail |
| Computer Group Usa/Nerd Doctor Ltd | P.O. Box 5100 | Vernon Hills, IL 60061 | | | First Class Mail |
| Conagra Foods | 1655 Old Columbia Rd | Dickson, TN 37055 | | | First Class Mail |
| Concare Inc | 2081 N 15th Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Congressional Bank | Attn: James H Peterson | 4445 Willard Ave, Ste 1000 | Chevy Chase, MD 20815 | | First Class Mail |
| Connelly Electric | 40 S Addison Rd, Ste 100 | Addison, IL 60101 | | | First Class Mail |
| Connie Helston | Address Redacted | | | | First Class Mail |
| Conrad & Son Hardware & Supply Inc | 2857 - 59 N Cicero Ave | Chicago, IL 60641 | | | First Class Mail |
| Consolidated Plastics Co, Inc | 4700 Prosper Dr | Stow, OH 44224 | | | First Class Mail |
| Constantine Theodoropoul | 5866 N Lincoln Ave, Ste 101 | Chicago, IL 60659 | | | First Class Mail |
| Constellation NewEnergy - Gas Division, LLC | P.O. Box 5473 | Carol Stream, IL 60197-5473 | | | First Class Mail |
| Constellation Newenergy, Inc | P.O. Box 4640 | Carol Stream, IL 60197-4640 | | | First Class Mail |
| Constellation Newenergy-Gas Division, LLC | P.O. Box 5473 | Carol Stream, IL 60197-5473 | | | First Class Mail |
| Consuela Estrada | Address Redacted | | | | First Class Mail |
| Consumer Testing Services | A Division Of Sgs North America Inc | 291 Fairfield Ave | Fairfield, NJ 07004 | | First Class Mail |
| Container-Quinn Testing Laboratories | 170 Shepard Ave, Ste A | Wheeling, IL 60090-6061 | | | First Class Mail |
| Contract Resource, Inc | 2610 Lake Cook Rd, Ste 160 | Deerfield, IL 60015 | | | First Class Mail |
| Control Co | P.O. Box 204348 | Dallas, TX 75320 | | | First Class Mail |
| Control Union Certifications North America LLC | 8211 W Broward, Ste 430 | Plantation, FL 33324 | | | First Class Mail |
| Convenience Directions | 19111 Detroit Rd, Ste 201 | Rocky River, OH 44116 | | | First Class Mail |
| Con-Way Freight | P.O. Box 5160 | Portland, OR 97208-5160 | | | First Class Mail |
| Con-Way Multimodal | P.O. Box 6820 | Portland, OR 97228-6820 | | | First Class Mail |
| Cook County Assessor's Office | Development Incentives Dept | 118 N Clark St | Chicago, IL 60602 | | First Class Mail |
| Cook County Collector | 118 N Clark St, Unit 112 | Chicago, IL 60602 | | | First Class Mail |
| Cook County Revenue Dept | 118 N Clark St, Ste 1160 | Chicago, IL 60602 | | | First Class Mail |
| Cook County Treasurer | P.O. Box 805438 | Chicago, IL 60680-4116 | | taxinfo@cookcountytaxesssor.com | Email |
| | | | | | First Class Mail |
| Cosco Industrial Cork Co | 848 Larch Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Corefronte Insurance Co | 401 S Old Woodward Ave, Ste 300 | Birmingham, MI 48009 | | | First Class Mail |
| Corky's Catering, Inc | 1421 W Fullerton | Addison, IL 60101 | | | First Class Mail |
| Cornelius T Price | Address Redacted | | | | First Class Mail |
| Cornerstone One LLC | 20865 Enterprise Ave | Brookfield, WI 53045 | | | First Class Mail |
| Cornerstone Solutions LLC | Attn: Jim Bertler | 200 W Adams St, Ste 2002 | Chicago, IL 60606 | | First Class Mail |
| Corporation Service Co | P.O. Box 13397 | Philadelphia, PA 19101-3397 | | | First Class Mail |
| Cortech LLC | P.O. Box 74885 | Chicago, IL 60694-4885 | | | First Class Mail |
| Cortez D Evans | Address Redacted | | | | First Class Mail |
| Cory A Gold Ir | Address Redacted | | | | First Class Mail |
| Cosby Bushrod | Address Redacted | | | | First Class Mail |
| Cosentino Service Corp | 3901 W 83rd St | Prairie Village, KS 66208 | | | First Class Mail |
| Cosmopolitan Translation Bureau Inc | 53 W Jackson Blvd, Ste 638 | Chicago, IL 60604 | | | First Class Mail |
| Cossette Communication Inc | Shared Services Accounts Receivable | 2100 Drummond St | Montreal, QC H3G 1X1 | Canada | First Class Mail |
| Costco Business Center | 7300 S Cicero Ave | Chicago, IL 60629 | | | First Class Mail |
| Cougar Packaging Solutions | Attn: Chris Gustoff | 81 N Paragon Dr, Unit A | Romeoville, IL 60446 | cgustoff@cougargroup.com | Email |
| | | | | | First Class Mail |
| Country Fair, Inc | 2251 E 30th St | Erie, PA 16510-2551 | | | First Class Mail |
| Covenant Food Marketing | P.O. Box 1285 | O Fallon, MO 63366 | | | First Class Mail |
| Cowan Systems, LLC | 4555 Hollins Ferry Rd | Halethorpe, MD 21227 | | | First Class Mail |
| Cox Transfer, Inc | 1065 W Center St | Eureka, IL 61530 | | | First Class Mail |
| Coyote | P.O. Box 742636 | Atlanta, GA 30374-2636 | | | First Class Mail |
| Cozell Allen | Address Redacted | | | | First Class Mail |
| Cpu Options, Inc | 9401 Winnetka Ave N | Brooklyn Park, MN 55445-1618 | | | First Class Mail |
| Crc Consulting Group | 620 S Cuyler Ave | Oak Park, IL 60304 | | | First Class Mail |
| Creative Packaging | Attn: Marvin Krull | P.O. Box 6031 | Madison, WI 53716 | | First Class Mail |
| Cremeaux Supply Co | 2317 W 36th St | Chicago, IL 60609-1013 | | | First Class Mail |
| Crescent (TX) Direct Lending Investment, LLC | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | | | First Class Mail |
| Crescent (TX) Direct Lending, LLC | fbo Crescent (TX) Direct Lending Investment, LLC | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | | First Class Mail |
| Crescent Capital Group, LP | fbo Crescent (TX) Direct Lending Investment, LLC | Attn: Michael J Rogers, Gia Heimlich | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | First Class Mail |
| Crescent Capital Group, LP | fbo 11995EU Health Care Employees Pension Fund | Attn: G Wayne Hosang, Gil Tollinchi | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | First Class Mail |
| Crescent Capital Group, LP | fbo Crescent Capital High Income Fund B, LP | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | | First Class Mail |
| Crescent Capital Group, LP | fbo Crescent Capital High Income Fund, LP | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | | First Class Mail |
| Crescent Capital Group, LP | fbo National Electrical Benefit Fund | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | | First Class Mail |
| Crescent Capital High Income Fund B, LP | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | | | First Class Mail |
| Crescent Capital High Income Fund, LP | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | | | First Class Mail |
| Crescent Direct Lending Fund, LP | Attn: Michael J. Rogers, Gia Heimlich | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | | First Class Mail |
| Crescent Direct Lending Levered Investment, LP | Attn: Dwight Dube | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | | First Class Mail |
| Crescent Direct Lending, LLC | fbo Crescent Direct Lending Fund, LP | 1 Post Office Sq, 36th Fl | Boston, MA 02109 | | First Class Mail |
| Crescent Foods | 4343 W 44th Pl | Chicago, IL 60632 | | | First Class Mail |
| Crestline Denali Capital LP | fbo Denali Capital CLO X, Ltd | 2001 Spring Rd, Ste 220 | Oak Brook, IL 60523-1918 | | First Class Mail |
| Cristian I Diaz Alvarado | Address Redacted | | | | First Class Mail |
| Cristian Mendez Pacheco | Address Redacted | | | | First Class Mail |
| Cristina Gonzalez | Address Redacted | | | | First Class Mail |
| Crossfire Group LLC | 691 N Squirrel Rd, Ste 118 | Auburn Hills, MI 48326 | | | First Class Mail |
| Crossroad Carriers, Inc | P.O. Box 226 | Schererville, IN 46375 | | | First Class Mail |
| Crossroads Logistics | 302 E Pittman | O Fallon, MO 63366 | | | First Class Mail |
| Crown Bakeries, LLC | 2975 Armory Dr | Nashville, TN 37204 | | | First Class Mail |
| Crown Equipment Corp | P.O. Box 641173 | Cincinnati, OH 45264-1173 | | | First Class Mail |
| Crown Industrial LLC | P.O. Box 471 | Willow Grove, PA 19090 | | | First Class Mail |
| Crown Services, Inc | 5129 W Cermak Rd | Cicero, IL 60804 | | | First Class Mail |
| Cruise Boiler & Repair Co Inc | 742 Oak Creek Dr | Lombard, IL 60148 | | | First Class Mail |
| Crystal V Watkins | Address Redacted | | | | First Class Mail |
| Csm Worldwide Inc | 16 S Adamsville Rd, Ste 7 | Bridgewater, NJ 08807 | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cd Lines, Inc | P.O. Box 10326 | Green Bay, WI 54307 | | | | First Class Mail |
| Cse | P.O. Box 7034 | Madison, WI 53707-7034 | | | | First Class Mail |
| Ct Corporation | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | | | First Class Mail |
| Ct Lien Solutions | Jp Morgan Chase & Co | Lockbox 200824 | Houston, TX 77002 | | | First Class Mail |
| Cudahy Roofing & Supply, Inc | P.O. Box 100525 | Cudahy, WI 53110-0525 | | | | First Class Mail |
| Cummins Sales & Service | NW 7686 | P.O. Box 1450 | Minneapolis, MN 55485-7686 | | | First Class Mail |
| Custom Sales & Marketing | 6355 Belmont Ave, Ste 100 | Belmont, MI 49306 | | | | First Class Mail |
| Cylinders, Inc | 580 W 5th Ave | Naperville, IL 60563 | | | | First Class Mail |
| Cynta Bakemore | Address Redacted | | | | | First Class Mail |
| D&L Transport LLC | P.O. Box 7690 | Overland Park, KS 66207 | | | | First Class Mail |
| D&M Carriers, LLC | B125 SW 15th St | Oklahoma City, OK 73128 | | | | First Class Mail |
| D&W Fine Pack LLC | Attn: Julie Schmidt | P.O. Box 203210 | Dallas, TX 75320-3210 | | customerservices@dwfinepack.com | Email / First Class Mail |
| Dakota Brands International, Inc | Attn: Pam Golde | 2121 13th St NE | Jamestown, ND 58401 | | | First Class Mail |
| Dale O Daniels | Address Redacted | | | | | First Class Mail |
| Dan Hegerty Iii | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Dan Vitacco | Address Redacted | | | | | First Class Mail |
| Dana D Coleman | Address Redacted | | | | | First Class Mail |
| Daniel Dickson | Address Redacted | | | | | First Class Mail |
| Daniel James | Address Redacted | | | | | First Class Mail |
| Daniel Kucera | Address Redacted | | | | | First Class Mail |
| Daniel Montes De Oca | Address Redacted | | | | | First Class Mail |
| Daniel Nazario | Address Redacted | | | | | First Class Mail |
| Daniel T James | Address Redacted | | | | | First Class Mail |
| Daniela O Martinez Bueso | Address Redacted | | | | | First Class Mail |
| Daniela Plata | Address Redacted | | | | | First Class Mail |
| Danisco Usa Inc | P.O. Box 32020 | New York, NY 10087-2020 | | | | First Class Mail |
| Darigold Inc | Attn: Mark Armon | P.O. Box 95500 | Chicago, IL 60694-5500 | | Dinh.Ho@darigold.com | Email / First Class Mail |
| Darius S Douglas | Address Redacted | | | | | First Class Mail |
| Darling Ingredients Inc | P.O. Box 554885 | Detroit, MI 48255-4885 | | | | First Class Mail |
| Daron Young | Address Redacted | | | | | First Class Mail |
| Darrel Johnson | Address Redacted | | | | | First Class Mail |
| Darrell Fulton | Address Redacted | | | | | First Class Mail |
| Darryl Davis | Address Redacted | | | | | First Class Mail |
| Dartanion Smith | Address Redacted | | | | | First Class Mail |
| Datasite LLC | P.O. Box 74007252 | Chicago, IL 60674-7252 | | | | First Class Mail |
| Datacentral, Inc | P.O. Box 844505 | Boston, MA 02284-4505 | | | | First Class Mail |
| David A Montaguuo | Address Redacted | | | | | First Class Mail |
| David Bauman | Address Redacted | | | | | First Class Mail |
| David Bradford | Address Redacted | | | | | First Class Mail |
| David Buchbinder | Address Redacted | | | | David.L.Buchbinder@usdoj.gov | Email / First Class Mail |
| David Gomez | Address Redacted | | | | | First Class Mail |
| David L Gibson | Address Redacted | | | | | First Class Mail |
| David Reyes Villagomez | Address Redacted | | | | | First Class Mail |
| David Zupancic | Address Redacted | | | | | First Class Mail |
| Dawn D Campbell | Address Redacted | | | | | First Class Mail |
| Dawn Food Products | Attn: Ed Referino | P.O. Box 71585 | Chicago, IL 60694-1585 | | | First Class Mail |
| Daymon Worldwide, Inc | P.O. Box 3801 | Carol Stream, IL 60132-3801 | | | | First Class Mail |
| DC Funding Partners, LLC | fbo Denali Capital CLO X, Ltd | 2001 Spring Rd, Ste 220 | Oak Brook, IL 60523-3918 | | | First Class Mail |
| Dcss Consulting Inc | 4416 N New England Ave | Harwood Heights, IL 60706 | | | | First Class Mail |
| Dd Williamson | 23454 Network Pl | Chicago, IL 60673-1234 | | | | First Class Mail |
| Dba Color - Phytone Ltd | Attn: Danny Srour | 3rd Avenue Centrum, Apt 100 | Burton-On-Trent, Staffordshire DE14 2WD | United Kingdom | | First Class Mail |
| Deandre Hamilton Jones | Address Redacted | | | | | First Class Mail |
| Deb El Food Products | P.O. Box 536344 | Pittsburgh, PA 15253-5905 | | | | First Class Mail |
| Deborah Gonzalez Benbeal | Address Redacted | | | | | First Class Mail |
| Decapac Devices | 2365 NE Hopkins Ct | Pullman, WA 99163 | | | | First Class Mail |
| Decas Cranberry Products Inc | 4 Old Forge Dr | Carver, MA 02330 | | | | First Class Mail |
| Deco Labels & Tags Ltd | Attn: Marc Bercin | 500 Thorndale Ave, Ste H | Wood Dale, IL 60191 | | | First Class Mail |
| Degrooti Logistics, Inc | P.O. Box 577765 | Chicago, IL 60657 | | | | First Class Mail |
| Dejesus Buie | Address Redacted | | | | | First Class Mail |
| Delaware Dept of Justice | Carvel State Bldg | 820 N French St | Wilmington, DE 19801 | | | First Class Mail |
| Delaware Dept of State | Attn: Div of Corporations, Franchise Tax | P.O. Box 898 | Dover, DE 19903 | | DOSDOC_ftax@delaware.gov | Email / First Class Mail |
| Delaware Secretary Of State | Delaware Division Of Corporations | P.O. Box 5509 | Binghamton, NY 13902-5509 | | | First Class Mail |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | | First Class Mail |
| Delfina Clark | Address Redacted | | | | | First Class Mail |
| Delia Acosta | Address Redacted | | | | | First Class Mail |
| Deloris Morrow | Address Redacted | | | | | First Class Mail |
| Delorise L Banks | Address Redacted | | | | | First Class Mail |
| Delta Industries, Inc | 1235 Katrine Ave | Downers Grove, IL 60515-4010 | | | | First Class Mail |
| Delta Systems & Automation, Inc | 211 Commerce Pkwy | Lowell, AR 72745 | | | | First Class Mail |
| Demarco Sciacotta Wilkens & Dunleavy | 9501 W 171st St, Apt H-103 | Tinley Park, IL 60487 | | | | First Class Mail |
| Demetria Anderson | Address Redacted | | | | | First Class Mail |
| Denise Bryant | Address Redacted | | | | | First Class Mail |
| Dennco Inc | 14350 S Saginaw Ave | Chicago, IL 60633 | | | | First Class Mail |
| Dennery Enterprises, Inc | 5470 Executive Pkwy SE | Grand Rapids, MI 49512 | | | | First Class Mail |
| Deonte M Thomas | Address Redacted | | | | | First Class Mail |
| Dependable Fire Equipment, Inc | 60 Le Baron St | Waukegan, IL 60085-3025 | | | | First Class Mail |
| Dept of Environment | Environmental Protection Agency | 1200 Pennsylvania Ave NW | Washington, DC 20460 | | | First Class Mail |
| Dept Of The Treasury | Internal Revenue Service | Cincinnati, OH 45999-0009 | | | | First Class Mail |
| Der Sales | 22 Jefferson St | Norwalk, CT 06851 | | | | First Class Mail |
| Des Plaines Office Equipment Co | 1020 Bonaventure Dr | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Design Build Fire Protection | 17055 W Victor Blvd | New Berlin, WI 53151 | | | | First Class Mail |
| Design Enhanced Manufacturing Co | 9796 W II Route 64 | Polo, IL 61064 | | | | First Class Mail |
| Delectamet Usa | 5111 Glen Alden Dr | Richmond, VA 23231 | | | | First Class Mail |
| Detroit Forming | Attn: Gino | Drawer 641255 | Detroit, MI 48264-1255 | | | First Class Mail |
| Deveau & Deveau | 204 N Ashland Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Devaion Mitchell | Address Redacted | | | | | First Class Mail |
| Dew Distribution Services, Inc | P.O. Box 1421 | Elk Grove Village, IL 60009 | | | | First Class Mail |
| Df Ingredients | Attn: Jim Wessofschmidt | 127 Elm St, Ste 200 | Washington, MO 63090-2140 | | carol@dfingredients.com | Email / First Class Mail |
| Dgd Foods, Inc | 6213 S Knoll Dr | Minneapolis, MN 55436 | | | | First Class Mail |
| Diamond Expedited, Inc | 4665 Malsbary Rd | Cincinnati, OH 45242-5645 | | | | First Class Mail |
| Diana Vargas | Address Redacted | | | | | First Class Mail |
| Diane Mccendon | Address Redacted | | | | | First Class Mail |
| Dickson Co | 930 S Westwood Ave | Addison, IL 60101 | | | | First Class Mail |
| Dion C Nickles | Address Redacted | | | | | First Class Mail |
| Direct Connect Logistix, Inc | 314 W Michigan St | Indianapolis, IN 46202 | | | | First Class Mail |
| Disc Graphics Inc | 10 Gilpin Ave | Hauppauge, NY 11788 | | | | First Class Mail |
| Diversity Training & Consulting, Inc | 5468 S Cornell | Chicago, IL 60615 | | | Catherine@diversitytraininginc.com | Email / First Class Mail |
| Dla Piper Llp | P.O. Box 64029 | Baltimore, MD 21264-4029 | | | | First Class Mail |
| Dolores J Hernandez | Address Redacted | | | | | First Class Mail |
| Dol-Osha | 8505 W 183rd St, Ste C | Tinley Park, IL 60487 | | | | First Class Mail |
| Dolphus Fleming | Address Redacted | | | | | First Class Mail |
| Domilda Hernandez | Address Redacted | | | | | First Class Mail |
| Don Hsu | Address Redacted | | | | | First Class Mail |
| Don Johns Incorporated | 701 N Radiant Rd | Batavia, IL 60510-4218 | | | | First Class Mail |
| Don Levy Laboratories | 15300 Bothell Way NE | Lake Forest Park, WA 98155 | | | | First Class Mail |
| Donald Clark | Address Redacted | | | | | First Class Mail |
| Donald Mallory | Address Redacted | | | | | First Class Mail |
| Donald Van Tassle | 2760 S Highland Ave, Apt 127 | Lombard, IL 60148 | | | | First Class Mail |
| Donald W Van Tassle | Address Redacted | | | | | First Class Mail |
| Donna M Roberson | Address Redacted | | | | | First Class Mail |
| Donnie Henderson | Address Redacted | | | | | First Class Mail |
| Doran Scales, Inc | 883 Enterprise Ct | Saint Charles, IL 60174 | | | | First Class Mail |
| Doris Aguirre Rebollar | Address Redacted | | | | | First Class Mail |
| Doris Y Lopez-Padilla | Address Redacted | | | | | First Class Mail |
| Dorsey & Whitney LLP | Thrivent Financial | 625 4th Ave S | Minneapolis, MN 55415 | | | First Class Mail |
| Dot Foods Inc - Mar | | 774541 4541 Solutions Ctr | Chicago, IL 60677-4005 | | | First Class Mail |
| Dot Foods, Inc | 17050 Baxter Rd, Ste 130 | Chesterfield, MO 63005 | | | | First Class Mail |
| Doug Dervin | Address Redacted | | | | | First Class Mail |
| Douglas J Pearson | Address Redacted | | | | | First Class Mail |
| Douglas Machines Corp | 2101 Calumet St | Clearwater, FL 33765 | | | | First Class Mail |
| Douglas Myers | Address Redacted | | | | | First Class Mail |
| Dragon Express, Inc | 12127 W Bluemound Rd | Wauwatosa, WI 53226 | | | | First Class Mail |
| Dravon P Moore | Address Redacted | | | | | First Class Mail |
| Dubak Electrical Group | 10 Beach Ave | La Grange, IL 60526 | | | | First Class Mail |
| Dulce M Baesa | Address Redacted | | | | | First Class Mail |
| Dulce Maria Calderon | Address Redacted | | | | | First Class Mail |
| Dulce R Bernal | Address Redacted | | | | | First Class Mail |
| Dun & Bradstreet | P.O. Box 742138 | Los Angeles, CA 90074-2138 | | | | First Class Mail |
| Dunbar Systems Inc | 1186 Walter St | Lemont, IL 60439 | | | | First Class Mail |
| Dunn Safety Products Inc | 37 S Sangamon St | Chicago, IL 60607-2684 | | | | First Class Mail |
| Durham Pecan | Address Redacted | | | | | First Class Mail |
| Dwayne Williams | Address Redacted | | | | | First Class Mail |
| Dynacoil | 200 Lewis Ave | Zion, IL 60099 | | | | First Class Mail |
| Dynamex Inc | 12817 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Dynamic Logistic Systems, LLC | P.O. Box 90109 | Indianapolis, IN 46290 | | | | First Class Mail |
| Dywaine B Walker Jr | Address Redacted | | | | | First Class Mail |
| E Garza Paving Inc | 1110 Brookwood St | Bensenville, IL 60106 | | | | First Class Mail |
| Eagle Food Registrations | P.O. Box 933282 | Cleveland, OH 44193 | | | | First Class Mail |
| Eagle Transportation LLC | c/o Magnolia State Bank | 6179 Us Hwy 98 | Hattiesburg, MS 39402 | | | First Class Mail |
| Eaglestone Inc | 3705 Swenson Ave | Saint Charles, IL 60174 | | | | First Class Mail |
| East Ball Commissary | 2514 Eagle Way | Chicago, IL 60678-1251 | | | | First Class Mail |
| Easy Ice | P.O. Box 650769 | Dallas, TX 75265-0769 | | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ebenezer Garcia | Address Redacted | | | | First Class Mail |
| Eby Brown | 4534 Solutions Center Dr | Chicago, IL 60677-4534 | | | First Class Mail |
| Echo Global Logistics, Inc | Accounts Receivable | 22168 Network Pl | Chicago, IL 60673-1221 | | First Class Mail |
| Eckels-Bilt | 7700 Harwell St | Fort Worth, TX 76108 | | | First Class Mail |
| Eclipse Advantage | 342 Gordon Industrial Dr | Shepherdsville, KY 40165 | | | First Class Mail |
| Eco Lighting Services & Technology | 4161 166th St, Ste A | Oak Forest, IL 60452 | | | First Class Mail |
| Ecolab Ecosure | 26397 Network Pl | Chicago, IL 60673-1263 | | | First Class Mail |
| Econo Sewer & Drain | 6315 23rd Ave | Kenosha, WI 53143 | | | First Class Mail |
| Eden Gutierrez | Address Redacted | | | | First Class Mail |
| Edict Systems, Inc | L-3115 | Columbus, OH 43260 | | | First Class Mail |
| Eduardo Castillo | Address Redacted | | | | First Class Mail |
| Eduardo Ibarrondo | Address Redacted | | | | First Class Mail |
| Edward Gentz | Address Redacted | | | | First Class Mail |
| Edwin Candelaria | Address Redacted | | | | First Class Mail |
| Eer Services | 3002 W Cornelia Ave | Chicago, IL 60618 | | | First Class Mail |
| Efrain Gonzalez Mendoza | Address Redacted | | | | First Class Mail |
| EJs Network, Inc | P.O. Box 935197 | Atlanta, GA 31193-5197 | | | First Class Mail |
| EJ Farms Trucking Inc | 2009 E 121st Ave | Crown Point, IN 46307 | | | First Class Mail |
| El Paso Paper Box Inc | 2A Zane Grey | El Paso, TX 79906 | | | First Class Mail |
| Electro Cam Corp | 13647 Metric Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Electronic Controls Design, Inc | 4287-B SE International Way | Milwaukie, OR 97222-0082 | | | First Class Mail |
| Electronic Displays, Inc | 135 S Church St | Addison, IL 60101 | | | First Class Mail |
| Elias Morales | Address Redacted | | | | First Class Mail |
| Elida Pineda | Address Redacted | | | | First Class Mail |
| Elisa Cortes | Address Redacted | | | | First Class Mail |
| Elizah Conner | Address Redacted | | | | First Class Mail |
| Elisha S Roberts | Address Redacted | | | | First Class Mail |
| Elite Staffing, Inc | P.O. Box 5450 | Carol Stream, IL 60197-5450 | | chereda@elitestaffinginc.com | Email |
| | | | | | First Class Mail |
| Elizabeth Garcia | Address Redacted | | | | First Class Mail |
| Elizabeth M Van Dyke | Address Redacted | | | | First Class Mail |
| Elizabeth Sanchez | Address Redacted | | | | First Class Mail |
| Elodia Martinez | Address Redacted | | | | First Class Mail |
| Eloina Carretero | Address Redacted | | | | First Class Mail |
| Eloy A Ricalday | Address Redacted | | | | First Class Mail |
| Elvia Guzman | Address Redacted | | | | First Class Mail |
| Emedco Co, Inc | 39209 Treasury Ctr | Chicago, IL 60694-9200 | | | First Class Mail |
| Emerald Datacom Products | P.O. Box 5534 | River Forest, IL 60305 | | | First Class Mail |
| Emimet F Woods | Address Redacted | | | | First Class Mail |
| Empire Cooler Service | 940 W Chicago Ave | Chicago, IL 60642-5494 | | | First Class Mail |
| Empower Health Services | 4205 Westbrook Dr | Aurora, IL 60504 | | | First Class Mail |
| Ems Industrial, Inc | 4901 Prairie Dock Dr | Madison, WI 53718 | | | First Class Mail |
| Endres Processing LLC | P.O. Box 1521 | Minneapolis, MN 55480-1521 | | | First Class Mail |
| Endress+Hauser, Inc | Dept 78795 | P.O. Box 78000 | Detroit, MI 48278-0795 | | First Class Mail |
| Engineered Packaging Solutions, LLC | 1095 Hawthorn Dr | Itasca, IL 60143 | | | First Class Mail |
| Englewood Electrical Supply | P.O. Box 802578 | Chicago, IL 60680-2578 | | | First Class Mail |
| Enrique Delgado | Address Redacted | | | | First Class Mail |
| Enriqueta Perez | Address Redacted | | | | First Class Mail |
| Enriqueta Raygoza | Address Redacted | | | | First Class Mail |
| Enterprise Battery Corp | 39462 Treasury Ctr | Chicago, IL 60694-9400 | | | First Class Mail |
| Envision Healthcare, Inc | 1A Burton Hills Blvd | Nashville, TN 37215 | | | First Class Mail |
| Ep America Inc | 1013 E Touhy Ave, Ste 13 | Des Plaines, IL 60018 | | | First Class Mail |
| Epmg Of Illinois, Sc | P.O. Box 95968 | Oklahoma City, OK 73143-5968 | | | First Class Mail |
| Equator Design Inc | P.O. Box 536634 | Pittsburgh, PA 15253-5908 | | | First Class Mail |
| Equipment Depot | 75 Remittance Dr, Ste 3295 | Chicago, IL 60675-3295 | | | First Class Mail |
| Ercontrols LLC | 429 E Main St | Waupun, WI 53963 | | | First Class Mail |
| Eric B Harrell | Address Redacted | | | | First Class Mail |
| Eric T Mack | Address Redacted | | | | First Class Mail |
| Erick A Salazar | Address Redacted | | | | First Class Mail |
| Ernesto Nunez | Address Redacted | | | | First Class Mail |
| Erwin C Aspera | Address Redacted | | | | First Class Mail |
| Erysberto Martinez | Address Redacted | | | | First Class Mail |
| Esha Research Inc | 4747 Skyline Rd S, Ste 100 | Salem, OR 97306 | | | First Class Mail |
| Esperanza Jaimes | Address Redacted | | | | First Class Mail |
| Esperanza Sanchez | Address Redacted | | | | First Class Mail |
| Ess | P.O. Box 120157 | Dept 0157 | Dallas, TX 75312-0157 | | First Class Mail |
| Esteban Macedo Quiros | Address Redacted | | | | First Class Mail |
| Estela Lopez | Address Redacted | | | | First Class Mail |
| Estrela Solano | Address Redacted | | | | First Class Mail |
| Ethan N Perales | Address Redacted | | | | First Class Mail |
| Eugene Tate | Address Redacted | | | | First Class Mail |
| Eulogio Esquivel Jr | Address Redacted | | | | First Class Mail |
| Eureka Chemical Lab Inc | P.O. Box 32005 | Chicago, IL 60632 | | | First Class Mail |
| Eurofins | P.O. Box 2153 | Dept 1836 | Birmingham, AL 35287 | | First Class Mail |
| Eurofins Food Chemistry Testing Us Inc | P.O. Box 11407 | Dept 5894 | Birmingham, AL 35246-5894 | | First Class Mail |
| Evans Transportation Services, Inc | 21755 Gateway Rd | Brookfield, WI 53045 | | | First Class Mail |
| Evea Parker | Address Redacted | | | | First Class Mail |
| Everett Spraggs | Address Redacted | | | | First Class Mail |
| Exair Corp | Location 00766 | Cincinnati, OH 45264-0766 | | | First Class Mail |
| Executive West | 200 W York St | Louisville, KY 40203 | | | First Class Mail |
| Expesior | 75 Remittance Dr, Ste 1919 | Chicago, IL 60675 | | | First Class Mail |
| Expertise Accelerated | 500 W Putname Ave, Ste 400 | Greenwich, CT 06830 | | | First Class Mail |
| Express Freight Finance | P.O. Box 6188 | Carol Stream, IL 60197-6188 | | | First Class Mail |
| Express Services Inc | P.O. Box 203901 | Dallas, TX 75320-3901 | | | First Class Mail |
| F & S Engineering, Inc | 1620 W Central Rd | Mount Prospect, IL 60056-2269 | | | First Class Mail |
| F&S Sales | 5501 Joliet St | Denver, CO 80239 | | | First Class Mail |
| Fab Express, Inc | P.O. Box 5654 | Carol Stream, IL 60197-5654 | | | First Class Mail |
| FAB Inc | 1225 Old Alpharetta Rd, Ste 235 | Alpharetta, GA 30005 | | | First Class Mail |
| Fabiola Chavez | Address Redacted | | | | First Class Mail |
| FACS Logistics | 2635 S Western | Chicago, IL 60608 | | | First Class Mail |
| Factory Cleaning Equipment Inc | 1578A Beverly Ct | Aurora, IL 60502 | | | First Class Mail |
| Fairborn Equipment Co | 331 Eisenhower Ln S | Lombard, IL 60148 | | | First Class Mail |
| Falco's Pizza | 2806 W 40th Pl | Chicago, IL 60632 | | | First Class Mail |
| Fanxessco, Inc | Attn: Rich Martino | 200 Corporate Plz | Central Islip, NY 11722 | | First Class Mail |
| Fares Haddad | Address Redacted | | | | First Class Mail |
| Farrell Electric Co | 9649 S Harding | Evergreen Park, IL 60805 | | | First Class Mail |
| Fastenal Co | P.O. Box 978 | Winona, MN 55987-0978 | | | First Class Mail |
| Fastsigns-Morton Grove | 7911 Golf Rd | Morton Grove, IL 60053-1040 | | | First Class Mail |
| Fatah Bournerdja | Address Redacted | | | | First Class Mail |
| Fathallah Bahri | Address Redacted | | | | First Class Mail |
| Faycel Amari | Address Redacted | | | | First Class Mail |
| Fayette | P.O. Box 866 | Somerville, TN 38068 | | mgoddard@fayetteindustrial.com | Email |
| | | | | | First Class Mail |
| Fc Meyer Packaging | 25110 Network Pl | Chicago, IL 60673-1251 | | | First Class Mail |
| Federal Insurance Co | 15 Mountainview Rd | Warren, NJ 07059 | | | First Class Mail |
| Federated Food Service | 3025 Salt Creek Ln | Arlington Heights, IL 60005 | | | First Class Mail |
| Federico Lopez | Address Redacted | | | | First Class Mail |
| Fedex | P.O. Box 94515 | Palatine, IL 60094-4515 | | | First Class Mail |
| Fedex Freight | Dept Ch P.O. Box 10306 | Palatine, IL 60055-0306 | | | First Class Mail |
| Fep Search Group | 481 University Ave, Ste 402 | Toronto, ON M5G 2P1 | Canada | | First Class Mail |
| Ferroudja Hamdouche | Address Redacted | | | | First Class Mail |
| Feta Aitour | Address Redacted | | | | First Class Mail |
| Feterick & Associates, Inc | P.O. Box 578095 | Chicago, IL 60657-8095 | | | First Class Mail |
| Ffe Transportation Services Inc | P.O. Box 847176 | Dallas, TX 75284-7576 | | | First Class Mail |
| Filiberto Solano | Address Redacted | | | | First Class Mail |
| Finn & Co | P.O. Box 1196 | Bridgeview, IL 60455 | | | First Class Mail |
| Firmenich, Inc | Attn: Erik Hasold | P.O. Box 7247-8502 | Philadelphia, PA 19170 | erik.hasold@firmenich.com | Email |
| | | | | | First Class Mail |
| First Eagle Logan JV SPV I, LLC | c/o First Eagle Alternative Capital BDC, Inc | 500 Boylston St, Ste 1200 | Boston, MA 02116 | | First Class Mail |
| First Fence, Inc | 10 N Elm St | Hillside, IL 60162 | | | First Class Mail |
| First Point | 1625 Winnetka Cir | Rolling Meadows, IL 60008-1372 | | | First Class Mail |
| Fitzmark | 950 Dorman St | Indianapolis, IN 46202 | | | First Class Mail |
| Flex Execs Management Solutions | 645 Executive Dr | Willowbrook, IL 60527 | | | First Class Mail |
| Florida Beauty Flora, Inc | P.O. Box 528042 | Miami, FL 33152-8042 | | | First Class Mail |
| Flowers Foods Specialty Group LLC | P.O. Box 102276 | Atlanta, GA 30368 | | | First Class Mail |
| Flowers Foods, Inc | Attn: Ryals McMullian | 1919 Flowers Cir | Thomasville, GA 31792 | | First Class Mail |
| Flowers Specialty Foodservice Sales, LLC | Attn: Bob Hysell | 5087 E South Royal Atlanta Dr | Tucker, GA 30084 | | First Class Mail |
| Floyd L Washington | Address Redacted | | | | First Class Mail |
| Floyd Scott | Address Redacted | | | | First Class Mail |
| Fluid Pump Service, Inc | 435 Bennett Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Flynn Burner Corp | 225 Mooresville Blvd | Mooresville, NC 28115 | | | First Class Mail |
| Fmc Biopolymer | Attn: Paul Delach | 1735 Market St | Philadelphia, PA 19103 | | First Class Mail |
| FME Food Machinery Engineering Ltd | B - 19158 94th Ave | Surrey, BC V4N 4X8 | Canada | | First Class Mail |
| Focus Foods | 130 Park Place Ct | Greenville, SC 29607 | | | First Class Mail |
| Focused Specialty Foods | 52290 Valley Forge Ln | Granger, IN 46530 | | | First Class Mail |
| Foley & Lardner Llp | P.O. Box 78470 | Milwaukee, WI 53278-8470 | | | First Class Mail |
| Food Manufacturers Alliance LLC | 476 Vermillion Dr | Little River, SC 29566 | | | First Class Mail |
| Food Marketing Institute | 2345 Crystal Dr, Ste 800 | Arlington, VA 22202 | | | First Class Mail |
| Food Marketing Specialist | 3201 NW 63rd St | Oklahoma City, OK 73116 | | | First Class Mail |
| Food Safety & Quality Systems | 13620 W Carriage Ln | Manhattan, IL 60442 | | | First Class Mail |
| Food Scene Inc | P.O. Box 459 | Colts Neck, NJ 07722 | | | First Class Mail |
| Food Science Guru | 6547 N 24th St | Omaha, NE 68112 | | | First Class Mail |
| Food Services Advisors Ltd | 1101 W 31st St | Downers Grove, IL 60515 | | | First Class Mail |
| Foodistics, Ltd | 5 O'Angers | Blainville, QC J7B 1Y8 | Canada | | First Class Mail |
| Foodliner Inc | P.O. Box 9181 | Dubuque, IA 60695-9381 | | | First Class Mail |
| Forbo Movement Systems | P.O. Box 60943 | Charlotte, NC 28260 | | | First Class Mail |
| Foremost Farms Usa | Attn: Jennifer Haase | 29780 Network Pl | Chicago, IL 60673-1297 | | First Class Mail |
| Fort Dearborn Enterprises | 4115 W St Charles | Bellwood, IL 60104 | | | First Class Mail |

**Exhibit B**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Foudhil Rahmoune | Address Redacted | | | | | First Class Mail |
| Four 8 Corp | 5300 Speaker Rd | Kansas City, KS 66106-1050 | | | | First Class Mail |
| Four Seasons Property Services Inc | 8620 W 75th St | Justice, IL 60458 | | | | First Class Mail |
| Fox River Foods, Inc | 5030 Baseline Rd | Montgomery, IL 60538 | | | | First Class Mail |
| Fox Valley Fire & Safety | 2730 Pinnacle Dr | Elgin, IL 60124 | | | | First Class Mail |
| Fpe Automation | 110 Gordon St | Elk Grove Village, IL 60007-1120 | | | | First Class Mail |
| Frain Industries, Inc | 9377 W Grand Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Francesca Bania Torres | Address Redacted | | | | | First Class Mail |
| Francisco Cano | Address Redacted | | | | | First Class Mail |
| Francisco Guzman | Address Redacted | | | | | First Class Mail |
| Francisco J Martinez | Address Redacted | | | | | First Class Mail |
| Francisco J Sarmiento | Address Redacted | | | | | First Class Mail |
| Frank C Urban & Co | 112 S Sangamon St, Ste 100 | Chicago, IL 60607 | | | | First Class Mail |
| Frank Contreras | Address Redacted | | | | | First Class Mail |
| Frank Hopfinger | Address Redacted | | | | | First Class Mail |
| Frank James Mote | Address Redacted | | | | | First Class Mail |
| Frank Mercado Jr | Address Redacted | | | | | First Class Mail |
| Frank Suluaga | Address Redacted | | | | | First Class Mail |
| Fred Arms Electric Motor Repair Service Inc | P.O. Box 2765 | Northlake, IL 60164-2765 | | | | First Class Mail |
| Freddy Santiago | Address Redacted | | | | | First Class Mail |
| Frederick R Mcfadden | Address Redacted | | | | | First Class Mail |
| Freight Management, Inc | 739 North Ave | Glendale Heights, IL 60139 | | | | First Class Mail |
| Friends Of George A Cardenas | 53 W Jackson, Ste 510 | Chicago, IL 60604 | | | | First Class Mail |
| Friends Of Twelve Pac | c/o Ncc, LLC | 73 W Monroe, 3rd Fl | Chicago, IL 60603 | | | First Class Mail |
| Friends Of Western Amateur | Sunset Ridge Country Club | 2100 Sunset Ridge Rd | Northfield, IL 60093 | | | First Class Mail |
| Froedtert South | 6308 8th Ave | Kenosha, WI 53143 | | | | First Class Mail |
| Frontier Automation, LLC | P.O. Box 8056 | Springdale, AR 72766 | | | | First Class Mail |
| Frozen Assets Cold Storage LLC | 2635 S Western Ave | Chicago, IL 60608 | | | | First Class Mail |
| Frugal Brothers Software, Inc | 1716 Fairway Dr | Decatur, IL 46733 | | | | First Class Mail |
| Fruit Unlimited Inc | P.O. Box 328 | Hartford, MI 49057 | | | | First Class Mail |
| Fse Inc | Mail Code 11048 | P.O. Box 11839 | Newark, NJ 07101-8138 | | | First Class Mail |
| Fsenablers, LLC | c/o Blacksmith Applications | 1 Union St, Ste 500 | Lawrence, MA 01840 | | | First Class Mail |
| Fsi - Southwest | P.O. Box 19971 | Houston, TX 77224 | | | | First Class Mail |
| Fti Consulting, Inc | P.O. Box 418178 | Boston, MA 02241-8178 | | | | First Class Mail |
| Fusion Cloud Services, LLC | P.O. Box 51341 | Los Angeles, CA 90051-5641 | | | | First Class Mail |
| Fusion Sales & Marketing | 7520 Connelley Dr, Ste F | Hanover, MD 21076 | | | | First Class Mail |
| Futures Consulting LLC | 1211 N Westshore Blvd, Ste 501 | Tampa, FL 33607 | | | | First Class Mail |
| G & F Systems | 208 Babylon Tpke | Roosevelt, NY 11575 | | | | First Class Mail |
| G E Capital | P.O. Box 740425 | Atlanta, GA 30374-0425 | | | | First Class Mail |
| G L Washtenaw Co, Inc | 250 Washtenaw Ave | Chicago, IL 60612 | | | | First Class Mail |
| Gabriel Environmental Services | 1421 N Elston Ave | Chicago, IL 60622 | | | | First Class Mail |
| Gabriela Albarran | Address Redacted | | | | | First Class Mail |
| Galco Industrial Electronics, Inc | L-4061 | Columbus, OH 43260-4061 | | | | First Class Mail |
| Galt House | 140 N Fourth St | Louisville, KY 40202 | | | | First Class Mail |
| Galvin T Huff | Address Redacted | | | | | First Class Mail |
| Garaventa Usa Inc | 225 W Depot St | Antioch, IL 60002 | | | | First Class Mail |
| Gary Lewis | Address Redacted | | | | | First Class Mail |
| Gavilon Ingredients LLC | Attn: Lisa Tronchetti | P.O. Box 74008695 | Chicago, IL 60674-8695 | | | First Class Mail |
| Ge Capital | P.O. Box 740441 | Atlanta, GA 30374-0441 | | | | First Class Mail |
| Geen Industries | 313 W Fay Ave | Addison, IL 60101 | | | | First Class Mail |
| Gems Sensors Inc | 1 Cowles Rd | Plainville, CT 06062-1198 | | | | First Class Mail |
| General Electric Capital Corp | 500 W Monroe St | Chicago, IL 60661 | | | | First Class Mail |
| General Mills Operations, LLC | Attn: Contract Compliance Administrator | 1 General Mills Blvd | Minneapolis, MN 55426 | | | First Class Mail |
| General Mills Operations, LLC | Attn: ESC Director | 1 General Mills Blvd | Minneapolis, MN 55426 | | | First Class Mail |
| General Oil Equipment Co Inc | 60 John Glenn Dr | Amherst, NY 14228 | | | | First Class Mail |
| Genesis Baking Co | Attn: Cody Peterson | 211 Woodlawn Ave | Norwalk, OH 44857 | | | First Class Mail |
| Genesis Technologies | P.O. Box 1144 | Bedford Park, IL 60499-1144 | | | | First Class Mail |
| Genesis Technologies Inc | P.O. Box 660831 | Dallas, TX 75266-0831 | | | | First Class Mail |
| Genesis Technologies, Inc | 2942 MacArthur Blvd | Northbrook, IL 60062 | | | | First Class Mail |
| George E Quill & Sons, Inc | 3651 S Iron St | Chicago, IL 60609 | | | | First Class Mail |
| George Kamos | Address Redacted | | | | | First Class Mail |
| George J Harmanowski | Address Redacted | | | | | First Class Mail |
| Georgia Dept Of Revenue | Taxpayer Services Divison | P.O. Box 740321 | Atlanta, GA 30374-0321 | | | First Class Mail |
| Georgia Dept Of Revenue | Processing Center | P.O. Box 740239 | Atlanta, GA 30374-0239 | | | First Class Mail |
| Gerald Malstrom | Address Redacted | | | | | First Class Mail |
| Gerald Ray Carreno | Address Redacted | | | | | First Class Mail |
| Gerald W Bonner | Address Redacted | | | | | First Class Mail |
| Gerard Affolter | Address Redacted | | | | | First Class Mail |
| Geronimo Ruiz | Address Redacted | | | | | First Class Mail |
| Ghania Larroux | Address Redacted | | | | | First Class Mail |
| Gilberto Hernandez | Address Redacted | | | | | First Class Mail |
| Gillette Children's Specialty Healthcare | Lisa Felts Superamerica | 576 Bielenberg Dr | Saint Paul, MN 55125 | | | First Class Mail |
| Gilmer Logistic Services, Inc | P.O. Box 150728 | Ogden, UT 84415-0728 | | | | First Class Mail |
| Gitchel's Tree Service | 27236 W Il Route 176 | Wauconda, IL 60084 | | | | First Class Mail |
| Glacier Foods Co | a Gordon Food Service Co | 11303 Antoine Dr | Houston, TX 77066 | | | First Class Mail |
| Glenda R Rush | Address Redacted | | | | | First Class Mail |
| Glenn Gress | Address Redacted | | | | | First Class Mail |
| Global Equipment Co | 29833 Network Pl | Chicago, IL 60673-1298 | | | | First Class Mail |
| Global Experience Specialists Inc | Bank Of America | P.O. Box 96174 | Chicago, IL 60693 | | | First Class Mail |
| Global Software, LLC | 8529 Six Forks Rd, Ste 400 | Raleigh, NC 27615 | | | | First Class Mail |
| Globaltranz Enterprises, LLC | P.O. Box 201285 | Dallas, TX 75320-1285 | | | | First Class Mail |
| Gloria Uriostegui | Address Redacted | | | | | First Class Mail |
| Gm Law Pc | 1201 Walnut, Ste 2000 | Kansas City, MO 64106 | | | | First Class Mail |
| Gm Sales | 8069 Tollbridge Ct | W Chester, OH 45069 | | | | First Class Mail |
| Go2 | 165 W Lake St | Northlake, IL 60164 | | | | First Class Mail |
| Goibon | P.O. Box 823242 | Philadelphia, PA 19182-3242 | | | | First Class Mail |
| Gold Standard Baking, Inc | c/o ParaNet49 Equity | Attn: Gold Standard Account Manager | 225 E Deerpath Rd, Ste 200 | Lake Forest, IL 60045 | sdaum@p49equity.com; pbres@p49equity.com | Email |
| Gold Standard Baking, Inc | c/o Kirkland & Ellis LLP | Attn: Samantha Good | 555 California St | San Francisco, CA 94104 | sgood@kirkland.com | Email |
| Goluk Corp | P.O. Box 1392 | Williston, VT 05495-1392 | | | | First Class Mail |
| Gonnella Baking | Dept 77-2758 | Chicago, IL 60678-2758 | | | | First Class Mail |
| Gordon Brothers Steel Warehouse | 1340 W 43rd St | Chicago, IL 60609-3308 | | | | First Class Mail |
| Gordon Food Service | P.O. Box 88029 | Chicago, IL 60680-1029 | | | | First Class Mail |
| Gordon Food Service, Inc | 1300 Gezon Pkwy SW | Wyoming, MI 49509 | | | | First Class Mail |
| Gottlieb Memorial Hospital | P.O. Box 74867 | Chicago, IL 60694-4867 | | | | First Class Mail |
| Gottstein Contracting Corp | Humboldt Industrial Park | 18 Flm Rd | Hazle Township, PA 18202 | | | First Class Mail |
| Gp Corrugated LLC | Attn: Joyce Sawicki | Jp Morgan Chase | P.O. Box 93350 | Chicago, IL 60673-3350 | mark.raquipo@gapac.com | Email |
| Grain Foods Foundation | Attn: Washington Wealth Group | 1776 Eye St NW, Apt 700 | Washington, DC 20006-3724 | | | First Class Mail |
| Grainger | Dept 839733797 | Palatine, IL 60038-0001 | | | | First Class Mail |
| Grainger | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | | First Class Mail |
| Grand & Pulaski Citgo Inc | 1345 N Pulaski | Chicago, IL 60651 | | | | First Class Mail |
| Grand Auto & Truck Center Ltd | 2427 W Grand Ave | Chicago, IL 60612 | | | | First Class Mail |
| Grant Thornton Llp | 33911 Treasury Ctr | Chicago, IL 60694-3900 | | | | First Class Mail |
| Graphic Packaging International, Inc | P.O. Box 404170 | Atlanta, GA 30384-4170 | | | paige.harris@graphicpkg.com | Email |
| Graph-Pak Corp | Attn: Frank E Franko | P.O. Box 7774 | Carol Stream, IL 60197-7774 | | | First Class Mail |
| Grassland Dairy Products Inc | N8790 Fairground Ave | P.O. Box 160 | Greenwood, WI 54437 | | | First Class Mail |
| Great American Group Corporate Valuation Services | 21860 Burbank Blvd, Ste 300 S | Woodland Hills, CA 91367 | | | | First Class Mail |
| Great Lakes Foods | 1230 48th Ave | Menominee, MI 49858 | | | | First Class Mail |
| Great Lakes KCAP F3C Senior, LLC | c/o Portman Ridge Finance Corp | 650 Madison Ave, 23rd Fl | New York, NY 10022 | | | First Class Mail |
| Great Lakes Milk Products Inc | 2262 Momentum Pl, Lockbox | Chicago, IL 60689-5222 | | | | First Class Mail |
| Great Lakes Plumbing & Heating Co | 4521 E Diversey Ave | Chicago, IL 60639 | | | | First Class Mail |
| Great Lakes Transport Solution, LLC | 4256 Ridge Lea Rd | Amherst, NY 14226 | | | | First Class Mail |
| Great Northern Insurance Co | 5632 S Pulaski Rd | Chicago, IL 60629 | | | | First Class Mail |
| Green Bay Packaging | Bin 53139 | Milwaukee, WI 53288 | | | | First Class Mail |
| Green Tree Food Marketing | 1321 Green Tree Ln | Glendale, MO 63122 | | | | First Class Mail |
| Greener Corp | 4 Helmly St | Bayville, NJ 08721 | | | | First Class Mail |
| Greenshades | 7020 Ac Skinner Pkwy, Ste 100 | Jacksonville, FL 32256 | | | | First Class Mail |
| Greenwood & Associates | Dept 10274 | P.O. Box 87618 | Chicago, IL 60680-0618 | | | First Class Mail |
| Greg Dornbach | Address Redacted | | | | | First Class Mail |
| Gregory J Schneiders | Address Redacted | | | | | First Class Mail |
| Gregory Stolis & Associates | P.O. Box 723 | Westmont, IL 60559 | | | | First Class Mail |
| Gregory Williams | Address Redacted | | | | | First Class Mail |
| Gregory Zapata | Address Redacted | | | | | First Class Mail |
| Gress Refrigerated Services | 992 N South Rd | Scranton, PA 18504 | | | | First Class Mail |
| Griffin-Rutgers | 25 Trade Zone Ct | Ronkonkoma, NY 11779 | | | | First Class Mail |
| Groot Industries | P.O. Box 92317 | Elk Grove Village, IL 60009-2317 | | | | First Class Mail |
| Grower Direct Nut Co | 2288 Geer Rd | Hughson, CA 95326 | | | | First Class Mail |
| Grower Direct Nut Co Inc | 2288 Geer Rd | Hughson, CA 95326 | | | | First Class Mail |
| Guardian Life Insurance | P.O. Box 677458 | Dallas, TX 75267-7458 | | | | First Class Mail |
| Gudel | 4881 Runway Blvd | Ann Arbor, MI 48108 | | | | First Class Mail |
| Guelzow & Associates Inc | W229615 Cheaney Dr, Ste D | Waukesha, WI 53186-1697 | | | | First Class Mail |
| Guided Search Partners LLC | 12 Galloway Ave, Ste 3F | Cockeysville, MD 21030 | | | | First Class Mail |
| Guillermo Reyes | Address Redacted | | | | | First Class Mail |
| Gulf Coast Business Credit | P.O. Box 732148 | Dallas, TX 75373-2148 | | | | First Class Mail |
| Gulick Freight Service Logistics | 8614 NE 55th Ave, Bldg B | Vancouver, WA 98665-1172 | | | | First Class Mail |
| Gumtree Trucking, LLC | P.O. Box 2548 | Sioux City, IA 51106 | | | | First Class Mail |
| Gustavo De La Sancha Sotelo | Address Redacted | | | | | First Class Mail |
| Gwendolyn R Sullivan | Address Redacted | | | | | First Class Mail |
| H&M Bay Inc | P.O. Box 418578 | Boston, MA 02241-8578 | | | | First Class Mail |
| Hafid Aroudj | Address Redacted | | | | | First Class Mail |
| Hakim Zeggane | Address Redacted | | | | | First Class Mail |
| Stephan Zouras, LLP | Haley Jenkins | | | | hjenkins@stephanzouras.com | First Class Mail |
| Hampton & Associates | 1600 Night Wind Dr | Las Vegas, NV 89117 | | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Handi-Foil Of America | Attn: Bard Sarnoff | 24628 Network Pl | Chicago, IL 60673 | | bsarnoff@handi-foil.com; gguo@handi-foil.com | Email First Class Mail |
| Hannaflan & Hannaflan, Ltd | 1 E Wacker Dr, Ste 2800 | Chicago, IL 60601 | | | | First Class Mail |
| Hannic Inc | P.O. Box 445 | Plainfield, IL 60544 | | | | First Class Mail |
| Hansaloy Corp | P.O. Box 1630 | Davenport, IA 52809-1630 | | | | First Class Mail |
| Hanttsven Inc | Attn: Gary Lowe | P.O. Box 83152 | Chicago, IL 60691-0152 | | | First Class Mail |
| Haq Chaudary | 608 S Beverly Ave | Addison, IL 60201 | | | | First Class Mail |
| Haq N Chaudary | Address Redacted | | | | | First Class Mail |
| Harkson Technologies LLC | 689 Lincoln Rd | Otsego, MI 49078 | | | | First Class Mail |
| Harmer Associates | 150 S Wacker Dr, Ste 2700 | Chicago, IL 60606 | | | | First Class Mail |
| Harmony Business Supplies | P.O. Box 6137 | Garden Grove, CA 92846-9998 | | | | First Class Mail |
| Harold R Harris | Address Redacted | | | | | First Class Mail |
| Harris Equipment Corp | 2040 N Hawthorne Ave | Melrose Park, IL 60160 | | | | First Class Mail |
| Harris Ice Co | 3927 W Fifth Ave | Chicago, IL 60624 | | | | First Class Mail |
| Harris Teeter | Address Redacted | | | | | First Class Mail |
| Harvest Food Solutions, LLC | 915 Broadway St, Ste 126 | Vancouver, WA 98660 | | | | First Class Mail |
| Hauk Cold Storage | 8424 W 47th St | Lyons, IL 60534 | | | | First Class Mail |
| HB Taylor Co | P.O. Box 74994 | Chicago, IL 60675-4994 | | | | First Class Mail |
| Hcis - Health Care Information Systems | 5010 S 118th St, Ste 240 | Omaha, NE 68137 | | | | First Class Mail |
| HCK Group | 450 Skokie Blvd, Ste 401 | Northbrook, IL 60062 | | | | First Class Mail |
| HCK Group | 450 Skokie Rd, Ste 401 | Northbrook, IL 60062 | | | | First Class Mail |
| Hcr Manorcare | P.O. Box 10086 | Toledo, OH 43699 | | | | First Class Mail |
| HDI Specialty Insurance Co | 161 N Clark St, 48th Fl | Chicago, IL 60601 | | | | First Class Mail |
| Heather Ashley Larson | Address Redacted | | | | | First Class Mail |
| Hector Jaramillo | Address Redacted | | | | | First Class Mail |
| Heilman Architects | 555 Pierce Rd, Ste 130 | Itasca, IL 60143 | | | | First Class Mail |
| Herendira Navarro | Address Redacted | | | | | First Class Mail |
| Herman M Cobbs | Address Redacted | | | | | First Class Mail |
| Herminia Sanchez | Address Redacted | | | | | First Class Mail |
| Hickey & Associates LLC | 1120 Avenue Of The Americas, 4th Fl | New York, NY 10036 | | | | First Class Mail |
| High Tide Logistics | P.O. Box 6784 | Carol Stream, IL 60197 | | | | First Class Mail |
| Hilda G Brito | Address Redacted | | | | | First Class Mail |
| Hilda Vargas | Address Redacted | | | | | First Class Mail |
| Hinds-Bock Corp | 2122 - 222nd St SE | Bothell, WA 98021-4430 | | | | First Class Mail |
| Hirschbach Motor Lines | 4400 Solutions Ctr | Lockbox 774409 | Chicago, IL 60677-4004 | | | First Class Mail |
| Hobart Service | 2185 Estes Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| H-O-H Water Technology, Inc | P.O. Box 487 | Palatine, IL 60078 | | | | First Class Mail |
| Holan Asbestos Removal & Encapsulation | 7504 Meyer Rd | Spring Grove, IL 60081 | | | | First Class Mail |
| Holland & Knight Lip | P.O. Box 864084 | Orlando, FL 32886-4084 | | | | First Class Mail |
| Holland Applied Technologies | 7050 High Grove Blvd | Burr Ridge, IL 60527 | | | | First Class Mail |
| Holmes Equipment Co | 1809 Read St | Omaha, NE 68112 | | | | First Class Mail |
| Holy Cross Hospital | P.O. Box 2166 | Bedford Park, IL 60499-2166 | | | | First Class Mail |
| Home City Ice Co | P.O. Box 111116 | Cincinnati, OH 45211 | | | | First Class Mail |
| Home Depot Credit Services | Dept 32-2502268810 | P.O. Box 183176 | Columbus, OH 43218-3176 | | | First Class Mail |
| Hometown Logistics | P.O. Box 82 | Toledo, IL 62468 | | | | First Class Mail |
| Honigman Llp | 2290 First National Bldg | 660 Woodward Ave | Detroit, MI 48226-3506 | | | First Class Mail |
| Horace P Holden | Address Redacted | | | | | First Class Mail |
| Horacio A Esparza | Address Redacted | | | | | First Class Mail |
| Horizon Milling LLC | P.O. Box 98220 | Chicago, IL 60693 | | | | First Class Mail |
| Houlihan Lokey Capital, Inc | Accounts Receivable Dept | 10250 Constellation Blvd, 5th Fl | Los Angeles, CA 90067 | | rsandahl@hl.com | Email First Class Mail |
| Houston Casualty Co | 13403 Northwest Fwy | Houston, TX 77040 | | | | First Class Mail |
| Howard O Cady | Address Redacted | | | | | First Class Mail |
| Howe Corp | 1650 N Elston Ave | Chicago, IL 60642 | | | | First Class Mail |
| HPS Investment Partners, LLC | fbo GIM, LP | Attn: Michael Fenstermacher | 40 W 57th St, 33rd Fl | New York, NY 10019 | | First Class Mail |
| Hrdirect | P.O. Box 669390 | Pompano Beach, FL 33066-9390 | | | | First Class Mail |
| HT Warehousing & Cold Storage, LLC | P.O. Box 1773 | London, KY 40743 | | | | First Class Mail |
| Hub International Limited | 15174 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Hubert M James | Address Redacted | | | | | First Class Mail |
| Hughes Meetings & Incentives | 800 NE 63rd St, Ste 210 | Oklahoma City, OK 73105 | | | | First Class Mail |
| Huifeng Hu-Chao | Address Redacted | | | | | First Class Mail |
| Humberto Zavaleta Salazar | Address Redacted | | | | | First Class Mail |
| Humboldt Industrial Supply | 354 W Broad St | Hazleton, PA 18201 | | | | First Class Mail |
| Hussain Fabrc | Address Redacted | | | | | First Class Mail |
| Hybrid Logistics, Inc | P.O. Box 3853 | Portland, OR 97208-3853 | | | | First Class Mail |
| Hygiena | File 2007 | 1801 W Olympic Blvd | Pasadena, CA 91199-2007 | | | First Class Mail |
| Hyper AMS, LLC | Attn: Thomas Pabst | 980 Carnegie | Rolling Meadows, IL 60008 | | tpabst@hyperams.com | Email First Class Mail |
| I Rice & Co, Inc | Attn: Joseph Dimedio | 11500 Roosevelt Blvd, Bldg D | Philadelphia, PA 19116-3080 | | | First Class Mail |
| I&m Marketing | 3609 Bear Ridge Creek Ct | Wentzville, MO 63385 | | | | First Class Mail |
| I&H Marketing | 7325 Kanis Rd, Ste L | Little Rock, AR 72204 | | | | First Class Mail |
| Faegre Drinker Biddle & Reath LLP | Ian Bambrick | | | | ian.bambrick@faegredrinker.com | Email First Class Mail |
| Ison Solutions | 27475 Ferry Rd | Warrenville, IL 60555 | | | | First Class Mail |
| Ice Mountain Direct | P.O. Box 856680 | Louisville, KY 40285-6680 | | | | First Class Mail |
| Ice Qube, Inc | 141 Wilson Ave | Greensburg, PA 15601 | | | | First Class Mail |
| Ice Town | 50 Eisenhower Ln N | Lombard, IL 60148 | | | | First Class Mail |
| Icix North America | 1 Tower Pl, 3rd Fl | S San Francisco, CA 94080 | | | | First Class Mail |
| Ics Injury Care Services | 22636 Davis Dr, Ste 200 | Sterling, VA 20164 | | | | First Class Mail |
| Idelba | 8317 Elderberry Rd | Madison, WI 53717 | | | | First Class Mail |
| Iesco LLC | 737 Oakridge Dr | Romeoville, IL 60446 | | | | First Class Mail |
| Ifm Efector Inc | P.O. Box 8538-307 | Philadelphia, PA 19171-0307 | | | | First Class Mail |
| Ignacio Flores | Address Redacted | | | | | First Class Mail |
| Igus Inc | P.O. Box 14349 | E Providence, RI 02914 | | | | First Class Mail |
| Ihc Kenosha Radiology LLC | P.O. Box 63814 | Phoenix, AZ 85082-3814 | | | | First Class Mail |
| Ii-Via Intergrated Imaging Consultants, LLC | P.O. Box 95040 | Chicago, IL 60694-5040 | | | | First Class Mail |
| Iix - Insurance Information Exchange | General Post Office | P.O. Box 27828 | New York, NY 10087-7828 | | | First Class Mail |
| Ii White Corp | 20 Executive Blvd | Farmingdale, NY 11735 | | | | First Class Mail |
| Illingworth-Kilgust Mechanical | 11217 W Becher St | W Allis, WI 53227 | | | | First Class Mail |
| Illinois Communications Sales, Inc | 452 N Claremont Ave | Chicago, IL 60612 | | | | First Class Mail |
| Illinois Dept of Employment Security | Benefit Payment Control Div | P.O. Box 4385 | Chicago, IL 60680 | | | First Class Mail |
| Illinois Dept of Public Health | 525-535 W Jefferson St | Springfield, IL 62761 | | | | First Class Mail |
| Illinois Dept of Revenue | Attn: Bankruptcy Unit | P.O. Box 19035 | Springfield, IL 62794-9035 | | | First Class Mail |
| Illinois Dept of Revenue | James R Thompson Center | 100 W Randolph St, 7th Fl | Chicago, IL 60601-3274 | | | First Class Mail |
| Illinois Environmental Protection Agency | Div Of Air Pollution Control-Permit Section 11 | P.O. Box 19506 | Springfield, IL 62794-9506 | | | First Class Mail |
| Illinois Epa | Fiscal Services 2 | P.O. Box 19276 | Springfield, IL 62794-9276 | | | First Class Mail |
| Illinois Expedited Services, Inc | P.O. Box 32105 | Chicago, IL 60632 | | | | First Class Mail |
| Illinois Finance Authority | 180 N Stetson, Ste 2555 | Chicago, IL 60601 | | | | First Class Mail |
| Illinois Secretary of State | 213 State Capitol | Springfield, IL 62756 | | | | First Class Mail |
| Illinois Student Assistance Commission | Attn: Bankruptcy Dept | 1755 Lake Cook Rd | Deerfield, IL 60015 | | | First Class Mail |
| Illinois Union Insurance Co | 525 W Monroe St, Ste 800 | Chicago, IL 60661 | | | | First Class Mail |
| Impact Sales, Inc | 747 Church Rd | Elmhurst, IL 60126 | | | | First Class Mail |
| Independent Environmental Services | 4341 W 136th Ct | Midlothian, IL 60445 | | | | First Class Mail |
| Independent Marketing Alliance | 1555 W Sam Houston Pkwy N, Ste 100 | Houston, TX 77043 | | | ljiao@imafoodservice.com | Email First Class Mail |
| Indiana Sugars, Inc | Attn: Tully Karr | 5918 Collections Center Dr | Chicago, IL 60693 | | tkarr@buysugars.com | Email First Class Mail |
| Industrial Construction & Associates Inc | Dept Ch 10769 | Palatine, IL 60055-0769 | | | | First Class Mail |
| Industrial Door Co | 1555 Landmeier Rd | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Industrial Magnets, Inc | 1385 M-75 S | Boyne City, MI 49712 | | | | First Class Mail |
| Industrial Repair Service, Inc | 2650 Business Dr | Cumming, GA 30028 | | | | First Class Mail |
| Industrial Resource Group | 18818 Teller Ave, Ste 220 | Irvine, CA 92612 | | | | First Class Mail |
| Industrial Wheel & Tool | 6912 W Roosevelt Rd | Oak Park, IL 60304 | | | | First Class Mail |
| Industryluft Software Ltd | P.O. Box 743722 | Atlanta, GA 30374-3722 | | | | First Class Mail |
| Indy Food Specialist | 6063 W 400 N | Greenfield, IN 46140-9641 | | | | First Class Mail |
| Inetsoft Technology Corp | 53 Knightsbridge Rd, Ste 250 | Piscataway, NJ 08854 | | | | First Class Mail |
| Inex Arteaga | Address Redacted | | | | | First Class Mail |
| Infiniti Financial Services | P.O. Box 9001133 | Louisville, KY 40290-1133 | | | | First Class Mail |
| Infinity Healthcare Physicians | 113 E Wisconsin Ave | Milwaukee, WI 53202-4815 | | | | First Class Mail |
| Info Logics, Inc | 3002 Lakeview Park Dr | Saint Louis, MO 63129 | | | | First Class Mail |
| Informa | 24652 Network Pl | Chicago, IL 60673-1246 | | | | First Class Mail |
| Innovative Cereal Systems | File 30696 | P.O. Box 60000 | San Francisco, CA 94160 | | | First Class Mail |
| Innovative Concept Group | Attn: Tim Helton | P.O. Box 30719 | Tampa, FL 33630-3719 | | | First Class Mail |
| Innovative Concept Group Inc | P.O. Box 30719 | Tampa, FL 33630-3719 | | | | First Class Mail |
| Innovative Idm | 1625 Wallace Dr, Ste 110 | Carrollton, TX 75006 | | | | First Class Mail |
| Innovative Packaging Inc | 1849-B Elmdale Ave | Glenview, IL 60026 | | | | First Class Mail |
| Insulated Panel Co | 421 N Paulina St | Chicago, IL 60622 | | | | First Class Mail |
| Insulation Fabricators, Inc | 2501 E 165th St, Ste 3 | Hammond, IN 46320 | | | | First Class Mail |
| Integrated Express, Inc | P.O. Box 24221 | Omaha, NE 68124 | | | | First Class Mail |
| Integrity Express Logistics, LLC | 62488 Collections Center Dr | Chicago, IL 60693-0624 | | | | First Class Mail |
| Integrys Energy Services - Natural Gas LLC | P.O. Box 1101 | Milwaukee, WI 53201 | | | | First Class Mail |
| Interactions | P.O. Box 894511 | Los Angeles, CA 90189-4511 | | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | | First Class Mail |
| International Dairy Deli Bakery | 8317 Elderberry Rd | Madison, WI 53717 | | | | First Class Mail |
| International Fire Equipment Corp | 500 Telser Rd | Lake Zurich, IL 60047 | | | | First Class Mail |
| International Foodservice Manufacturers Assoc | 180 N Stetson Ave, Ste 3500 | Chicago, IL 60601 | | | | First Class Mail |
| International Paper | Attn: Dyna Lynch | 1689 Solutions Ctr | Chicago, IL 60677-1006 | | dina.lynch@ipaper.com | Email First Class Mail |
| Interstate Wrapping Products/Sani-Craft | 854 Fairway Dr | Bensenville, IL 60106 | | | | First Class Mail |
| Intertek Consumer Goods NA | P.O. Box 99939 | Chicago, IL 60696-7759 | | | | First Class Mail |
| Intertek Testing Services Na, Inc | P.O. Box 405176 | Atlanta, GA 30384-5176 | | | | First Class Mail |
| Intrado Enterprise Collaboration, Inc | P.O. Box 281866 | Atlanta, GA 30384-1866 | | | | First Class Mail |
| Intralinks, Inc | P.O. Box 392134 | Pittsburgh, PA 15251-9134 | | | | First Class Mail |
| Intralox, LLC | P.O. Box 730367 | Dallas, TX 75373-0367 | | | | First Class Mail |
| Ipak Machinery Ltd | Winvear Packaging Inc | P.O. Box 73535 | Cleveland, OH 44193 | | | First Class Mail |
| Ipfs Corp | 24722 Network Pl | Chicago, IL 60673-1247 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Irene Dutton | c/o Sweets International | 8820 Shoal Creek Ln | Boynton Beach, FL 33437 | | | First Class Mail |
| Iris J Enamorado Paz | Address Redacted | | | | | First Class Mail |
| Irn Corp | P.O. Box 971674 | Dallas, TX 75397-1674 | | | | First Class Mail |
| Irma Acosta | Address Redacted | | | | | First Class Mail |
| Irma Cardoso Benitez | Address Redacted | | | | | First Class Mail |
| Irma E Perez Lopez | Address Redacted | | | | | First Class Mail |
| Irma Garcia | Address Redacted | | | | | First Class Mail |
| Iron Mountain | P.O. Box 27128 | New York, NY 10087-7128 | | | | First Class Mail |
| Isabel Esparragoza | Address Redacted | | | | | First Class Mail |
| Isamara Alamilla | Address Redacted | | | | | First Class Mail |
| Isc Sales, Inc | 6421 Tradition Trl | Plano, TX 75093 | | | | First Class Mail |
| Isidro Cabrera | Address Redacted | | | | | First Class Mail |
| Isidro Cabrera Jr | Address Redacted | | | | | First Class Mail |
| Itr Systems | 2717 Curtiss St | Downers Grove, IL 60515 | | | | First Class Mail |
| Itradenetwork, Inc | P.O. Box 935209 | Atlanta, GA 31193-5203 | | | | First Class Mail |
| Ivan Segundo | Address Redacted | | | | | First Class Mail |
| Ivy Rendih | Address Redacted | | | | | First Class Mail |
| J&B Group | P.O. Box 212 | Saint Michael, MN 55376 | | | | First Class Mail |
| J&D Landscape & Brick Paving | 2808 N Schoenbeck Rd | Arlington Heights, IL 60004 | | | | First Class Mail |
| J&J Motor Service, Inc | 2338 S Indiana Ave | Chicago, IL 60616 | | | | First Class Mail |
| J&K Ingredients | Attn: Kurt Miller | 160 E 5th St | Paterson, NJ 07524 | | kmiller@jkingredients.net | Email |
| | | | | | | First Class Mail |
| J&M Fence | P.O. Box 353 | Lyons, IL 60534 | | | | First Class Mail |
| Jackson-Hirsch, Inc | 700 Anthony Trl | Northbrook, IL 60062-2542 | | | | First Class Mail |
| Jael Z Verdes Montero | Address Redacted | | | | | First Class Mail |
| Jaime A Clavell | Address Redacted | | | | | First Class Mail |
| Jaime Dones | Address Redacted | | | | | First Class Mail |
| Jaime Duran | Address Redacted | | | | | First Class Mail |
| Jaime Gonzalez-Cahue | Address Redacted | | | | | First Class Mail |
| Jamari B Williams | Address Redacted | | | | | First Class Mail |
| James B Fountain | Address Redacted | | | | | First Class Mail |
| James Carr | Address Redacted | | | | | First Class Mail |
| James Gangadeen | Address Redacted | | | | | First Class Mail |
| James Gold | Address Redacted | | | | | First Class Mail |
| James Ivy | Address Redacted | | | | | First Class Mail |
| James J Butts | Address Redacted | | | | | First Class Mail |
| James L Chatman | Address Redacted | | | | | First Class Mail |
| James P Angus | Address Redacted | | | | | First Class Mail |
| James Sanden | Address Redacted | | | | | First Class Mail |
| Jams Inc | P.O. Box 845402 | Los Angeles, CA 90084 | | | | First Class Mail |
| Janet Bustamante | Address Redacted | | | | | First Class Mail |
| Janell Ramirez | Address Redacted | | | | | First Class Mail |
| Jannely Montes | Address Redacted | | | | | First Class Mail |
| Jason L Booth, PC | Address Redacted | | | | | First Class Mail |
| Jason Mercado | Address Redacted | | | | | First Class Mail |
| Jason N Huxley | Address Redacted | | | | | First Class Mail |
| Jason's Deli | 2102 W IH20 | Grand Prairie, TX 75075 | | | mia.white@jasonsdeli.com | Email |
| | | | | | | First Class Mail |
| JB Chicago | P.O. Box 4691 | Skokie, IL 60076 | | | | First Class Mail |
| Jb Hunt Transport Inc | P.O. Box 98545 | Chicago, IL 60693-8545 | | | | First Class Mail |
| Jb Systems | dba Maimsaver Software | P.O. Box 58086 | Santa Clara, CA 95050 | | | First Class Mail |
| Jd Factors LLC | Attn: Res Express; MC 091404 | P.O. Box 687 | Wheaton, IL 60187 | | | First Class Mail |
| Jear Logistics | P.O. Box 1348 | Mount Pleasant, SC 29465 | | | | First Class Mail |
| Jeff Deardulf | Address Redacted | | | | | First Class Mail |
| Jeffrey Bills | Address Redacted | | | | | First Class Mail |
| Jeffrey E Deardulf | Address Redacted | | | | | First Class Mail |
| Jeffrey Marrondo | Address Redacted | | | | | First Class Mail |
| Jeffrey L Thomas | Address Redacted | | | | | First Class Mail |
| Jelin M Vargas | Address Redacted | | | | | First Class Mail |
| Jennifer Miller | Address Redacted | | | | | First Class Mail |
| Jeremy Gschwend | Address Redacted | | | | | First Class Mail |
| Jeremy S Browne | Address Redacted | | | | | First Class Mail |
| Jerome Cribbs | Address Redacted | | | | | First Class Mail |
| Jerome Guarin | Address Redacted | | | | | First Class Mail |
| Jerry Vanpelt | Address Redacted | | | | | First Class Mail |
| Jessica A Balderrama | Address Redacted | | | | | First Class Mail |
| Jessica Ramos | Address Redacted | | | | | First Class Mail |
| Jesus A Ruiz | Address Redacted | | | | | First Class Mail |
| Jesus E Vazquez | Address Redacted | | | | | First Class Mail |
| JH Global Data Technologies | 2175 NW Raleigh St, Ste 400 | Portland, OR 97210 | | | | First Class Mail |
| Jewel-Osco | 16 S Waukegan Rd | Deerfield, IL 60015 | | | | First Class Mail |
| J-Guadalupe Campos | Address Redacted | | | | | First Class Mail |
| Jim Nolen | Address Redacted | | | | | First Class Mail |
| Jimmie Cooper | Address Redacted | | | | | First Class Mail |
| Jimmy A Dorsey | Address Redacted | | | | | First Class Mail |
| Jimmy Keyes | Address Redacted | | | | | First Class Mail |
| Jimmy L Tillman | Address Redacted | | | | | First Class Mail |
| Jimmy's Egg Franchise Systems | 3224 S Broadway, Ste 250 | Edmond, OK 73013 | | | | First Class Mail |
| JJ Keller & Associates Inc | P.O. Box 6609 | Carol Stream, IL 60197-6609 | | | | First Class Mail |
| Jk Takis | 172-74 N Ada St | Chicago, IL 60607 | | | | First Class Mail |
| Jkc Trucking Inc | 5450 S Center Ave | Summit, IL 60501 | | | | First Class Mail |
| Jm Swank Co | Attn: Courtney Christiansen | 395 Herky St | N Liberty, IA 52317 | | | First Class Mail |
| Joanna Montes De Oca | Address Redacted | | | | | First Class Mail |
| Joann Nava | Address Redacted | | | | | First Class Mail |
| Joba L Narvaez Arcos | Address Redacted | | | | | First Class Mail |
| Jocelyn Barrera | Address Redacted | | | | | First Class Mail |
| John Hancock Life Insurance Co (USA) | c/o Manulife Capital | Attn: Craig Ferguson | 200 Bloor St E, NT6 | Toronto, ON M4W 1E5 | Canada | First Class Mail |
| John Hancock Life Insurance Co (USA) | c/o Winston & Strawn LLP | Attn: James A Snyder | 35 W Wacker Dr | Chicago, IL 60601 | | First Class Mail |
| John Hancock Life Insurance Co (USA) | c/o Tricor Pacific Capital Inc | Attn: GSB Account Manager | 1 Westminster Pl, Ste 100 | Lake Forest, IL 60045 | | First Class Mail |
| John Hancock Life Insurance Co (USA) | c/o Ropes & Gray LLP | Attn: Alyson Allen, Esq | Prudential Tower | 800 Boylston St | Boston, MA 02199-3600 | First Class Mail |
| John Hancock Life Insurance Co (USA) | Attn: Bond and Corporate Finance, C-2 | 197 Clarendon St | Boston, MA 02116 | | | First Class Mail |
| John Hancock Life Insurance Co (USA) | Attn: Investment Law, C-3 | 197 Clarendon St | Boston, MA 02116 | | | First Class Mail |
| John J Chico | Address Redacted | | | | | First Class Mail |
| John J Jerue Truck Broker, Inc | P.O. Box 33080 | Lakeland, FL 33807-3080 | | | | First Class Mail |
| John Machusick | Address Redacted | | | | | First Class Mail |
| John S Bey | Address Redacted | | | | | First Class Mail |
| Johnson Control Security Solutions | P.O. Box 371967 | Pittsburgh, PA 15250-7967 | | | | First Class Mail |
| Johnson Electric & Communication | 4369 W 136th Ct | Midlothian, IL 60445 | | | | First Class Mail |
| Johnson Feed, Inc | 305 W Industrial Rd | Canton, SD 57013 | | | | First Class Mail |
| Johnstone Supply | 6606 138th St | Crestwood, IL 60418 | | | | First Class Mail |
| Jon Dries | Address Redacted | | | | | First Class Mail |
| Jonathan Nichols | Address Redacted | | | | | First Class Mail |
| Jonathan Valladares | Address Redacted | | | | | First Class Mail |
| Jorge A Briseno-Hernandez | Address Redacted | | | | | First Class Mail |
| Jorge A Rivera | Address Redacted | | | | | First Class Mail |
| Jorge Ali Guerrero | Address Redacted | | | | | First Class Mail |
| Jose A Hernandez Lara | Address Redacted | | | | | First Class Mail |
| Jose A Parra | Address Redacted | | | | | First Class Mail |
| Jose Aguilar | Address Redacted | | | | | First Class Mail |
| Jose Amezquita | Address Redacted | | | | | First Class Mail |
| Jose Aveja | Address Redacted | | | | | First Class Mail |
| Jose Cruz Reyes Ramirez | Address Redacted | | | | | First Class Mail |
| Jose Emmanuel Garcia Barrientos | Address Redacted | | | | | First Class Mail |
| Jose Hernandez | Address Redacted | | | | | First Class Mail |
| Jose Luis Lira | Address Redacted | | | | | First Class Mail |
| Jose M Hernandez | Address Redacted | | | | | First Class Mail |
| Jose Mojarro | Address Redacted | | | | | First Class Mail |
| Jose Olvera | Address Redacted | | | | | First Class Mail |
| Jose Puentes | Address Redacted | | | | | First Class Mail |
| Jose S Magaellali-Martinez | Address Redacted | | | | | First Class Mail |
| Jose U Vega | Address Redacted | | | | | First Class Mail |
| Jose Zavala Aguilera | Address Redacted | | | | | First Class Mail |
| Josefina Benitez | Address Redacted | | | | | First Class Mail |
| Joseph J Heron | Address Redacted | | | | | First Class Mail |
| Joseph L Stinson | Address Redacted | | | | | First Class Mail |
| Joseph Smith | Address Redacted | | | | | First Class Mail |
| Joseph Tonnatore | Address Redacted | | | | | First Class Mail |
| Joshua Guarin | Address Redacted | | | | | First Class Mail |
| Joshua R Glenn | Address Redacted | | | | | First Class Mail |
| Josue E Lagunas | Address Redacted | | | | | First Class Mail |
| Jovanny Barreto | Address Redacted | | | | | First Class Mail |
| Joy Loether | Address Redacted | | | | | First Class Mail |
| Jp Morgan Chase Bank, Na | Attn: End Of Term Lease Dept | P.O. Box 78070 | Phoenix, AZ 85062-8070 | | | First Class Mail |
| Jra Occupational Safety LLC | 1117 Jakob's Ct | Manhattan, KS 66503 | | | | First Class Mail |
| Juan C Padilla Games | Address Redacted | | | | | First Class Mail |
| Juan Carlos Guzman | Address Redacted | | | | | First Class Mail |
| Juan Cuevas-Rosales | Address Redacted | | | | | First Class Mail |
| Juan Domingo Garcia Sanchez | Address Redacted | | | | | First Class Mail |
| Juan J Rogel-Dominguez | Address Redacted | | | | | First Class Mail |
| Juan P Diaz | Address Redacted | | | | | First Class Mail |
| Juan Rogel Dominguez | Address Redacted | | | | | First Class Mail |
| Juana Dominguez | Address Redacted | | | | | First Class Mail |
| Juanita U Santos-Martinez | Address Redacted | | | | | First Class Mail |
| Junyan Zhang | Address Redacted | | | | | First Class Mail |
| Just In Time Staffing | 113 W Main St | Bensenville, IL 60106 | | | | First Class Mail |
| Just In Time Staffing LLC | 113 W Main St | Bensenville, IL 60106 | | | | First Class Mail |
| Justin Adrian Maldonado | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| K & L Freight Management, Inc | Dept 20-7043 | P.O. Box 5997 | Carol Stream, IL 60197-5997 | | | First Class Mail |
| K & S Sprinklers | 2619 Congress St | Bellwood, IL 60104 | | | | First Class Mail |
| K&W Fbs Inc | 1509 W 54St St | Edina, MN 55410 | | | | First Class Mail |
| K+ Environmental Services | P.O. Box 826 | Michigan City, IN 46360 | | | | First Class Mail |
| K2 Transportation Services LLC | P.O. Box 892 | Elburn, IL 60119 | | | | First Class Mail |
| Kaak Group North America Inc | 351 Thornton Rd | Lithia Springs, GA 30122 | | | | First Class Mail |
| Kaleidoscope Imaging, Inc | 700 N Sacramento Blvd | Chicago, IL 60612 | | | | First Class Mail |
| Kaman Fluid Power | P.O. Box 74007436 | Chicago, IL 60674 | | | | First Class Mail |
| Kanubhai Patel | Address Redacted | | | | | First Class Mail |
| Karen P Limatoan Cruz | Address Redacted | | | | | First Class Mail |
| Kariem M Adams | Address Redacted | | | | | First Class Mail |
| Karina L Carrasco | Address Redacted | | | | | First Class Mail |
| Kastalon, Inc | 4100 W 124th Pl | Alsip, IL 60803 | | | | First Class Mail |
| Katten Muchin Rosenman Llp | 525 W Monroe St | Chicago, IL 60661-3693 | | | | First Class Mail |
| Kaylyn Doyle | Address Redacted | | | | | First Class Mail |
| Kb Systems | 90 Jacktown Rd | Bangor, PA 18013 | | | | First Class Mail |
| KCAP FIC Senior Funding, LLC | Attn: Daniel P Gilligan | c/o KCAP Financial, Inc | 295 Madison Ave, 6th Fl | New York, NY 10017 | | First Class Mail |
| KCAP Senior Funding I, LLC | Attn: Daniel P Gilligan | c/o KCAP Financial, Inc | 295 Madison Ave, 6th Fl | New York, NY 10017 | | First Class Mail |
| Kdm Foodsales, Inc | 30 S Valley Rd, Ste 307 | Paoli, PA 19301 | | | | First Class Mail |
| Keenline Conveyor Systems | 1936 Chase Dr | Orino, WI 54963 | | | | First Class Mail |
| Keith Whitefoot | Address Redacted | | | | | First Class Mail |
| Kelburn Engineering Co | 851 N Industrial Dr | Elmhurst, IL 60126-1117 | | | | First Class Mail |
| Kelmel Montafiez Bonilla | 2700 Anthony Ln, Apt 14 | Racine, WI 53404 | | | | First Class Mail |
| Kemperkronik Communications | 500 Skokie Blvd, Ste 444 | Northbrook, IL 60062 | | | | First Class Mail |
| Ken Kamps Trucking Limited | 8541 Acoustic Dr | Zeeland, MI 49464 | | | | First Class Mail |
| Kenia R Pelayo | Address Redacted | | | | | First Class Mail |
| Kenneth E Britton | Address Redacted | | | | | First Class Mail |
| Kenneth J Ir Hart | Address Redacted | | | | | First Class Mail |
| Kenneth Smoot | Address Redacted | | | | | First Class Mail |
| Kenneth W Lay | Address Redacted | | | | | First Class Mail |
| Kenosha Area Business Alliance | 5500 6th Ave, Ste 200 | Kenosha, WI 53140 | | | | First Class Mail |
| Kenosha County Treasurer | 1010 56th St | Kenosha, WI 53140 | | | | First Class Mail |
| Kenosha Emerg Physicians LLC | P.O. Box 80269 | Philadelphia, PA 19101-1269 | | | | First Class Mail |
| Kenosha Grounds Care | 8300 88th Ave | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| Kenosha News | 5800 7th Ave | Kenosha, WI 53140 | | | | First Class Mail |
| Kenosha Radiology Center LLC | 10117 74th St, Ste 5150 | Kenosha, WI 53142-7533 | | | | First Class Mail |
| Kenosha Unigcare | P.O. Box 26428 | Milwaukee, WI 53226-0428 | | | | First Class Mail |
| Kensington International Inc | 1515 W 22nd St, Ste 500 | Oak Brook, IL 60523 | | | | First Class Mail |
| Kentrell Washington | Address Redacted | | | | | First Class Mail |
| Kenyatta Allen | Address Redacted | | | | | First Class Mail |
| Kenyatta Walker | Address Redacted | | | | | First Class Mail |
| Kerry Ingredients & Flavours | P.O. Box 98489 | Chicago, IL 60693-8489 | | | | First Class Mail |
| Kevin Anderson | Address Redacted | | | | | First Class Mail |
| Kevin Blanco | Address Redacted | | | | | First Class Mail |
| Kevin Caceres | Address Redacted | | | | | First Class Mail |
| Kevin R Hanks | Address Redacted | | | | | First Class Mail |
| Kevin Taylor | Address Redacted | | | | | First Class Mail |
| Key Impact Sales & Systems Inc | P.O. Box 630982 | Cincinnati, OH 45263-0982 | | | | First Class Mail |
| Key Sales | 1020 Milwaukee Ave, Ste 152 | Deerfield, IL 60015 | | | | First Class Mail |
| Key West Metal Industrial, Inc | 11831 S Kostner Ave | Crestwood, IL 60418 | | | | First Class Mail |
| Keyence Corp Of America | Dept Ch 17128 | Palatine, IL 60055-7128 | | | | First Class Mail |
| Khadidj Taleb | Address Redacted | | | | | First Class Mail |
| Kiko Y Wright | Address Redacted | | | | | First Class Mail |
| Kingfish Group Inc | 950 Tower Ln, Ste 1050 | Foster City, CA 94404 | | | | First Class Mail |
| Kingsgate Transportation Services, LLC | 8917 Eagle Ridge Ct | W Chester, OH 45069 | | | | First Class Mail |
| Kingsway Logistics, Inc | P.O. Box 95349 | Palatine, IL 60095-0349 | | | | First Class Mail |
| Kirby Vacuum Sales & Service | 1823-25 W Roosevelt Rd | Broadview, IL 60155 | | | | First Class Mail |
| Kirkpatrick Brokerage | 2534 18th St | Denver, CO 80211 | | | | First Class Mail |
| Kiser Controls Co | 7045 High Grove Blvd | Willowbrook, IL 60527 | | | | First Class Mail |
| Kiser Controls Corp | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | | | First Class Mail |
| Kiwi Coders Corp | Attn: Pete | 265 E Messner Dr | Wheeling, IL 60090 | | | First Class Mail |
| Klklok Woodman | P.O. Box 71841 | Chicago, IL 60694-1841 | | | | First Class Mail |
| Kloeckner | 3214 W 55th St | Chicago, IL 60632-2697 | | | | First Class Mail |
| Kns Building Services Inc | 1800 5th Ave | River Grove, IL 60171 | | | | First Class Mail |
| Knappen Milling Co | Attn: Todd C Wright | P.O. Box 245 | Augusta, MI 49012 | | | First Class Mail |
| KO Logistics | 403 E Prospect Ave, Apt 217 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Konica Minolta Premier | P.O. Box 41602 | Philadelphia, PA 19101-1602 | | | | First Class Mail |
| Konica Minolta Sensing Americas, Inc | Dept Ch 19334 | Palatine, IL 60055-9334 | | | | First Class Mail |
| K-Plus Engineering, LLC | 15 Spinning Wheel Rd, Ste 320 | Hinsdale, IL 60521 | | | | First Class Mail |
| Kpmg Llp | Accounting Service Centre | 393 University Ave, Ste 1100 | Toronto, ON M5G 2N9 | Canada | | First Class Mail |
| Kraft Chemical Co | Attn: Jonathan Brower | 39745 Treasury Ctr | Chicago, IL 60694-9700 | | | First Class Mail |
| Kraft Heinz Food Co | Attn: Felicia Lewis | 22585 Network Pl | Chicago, IL 60673 | | accountsreceivableNA@kraftheinz.com | Email |
| Kraft Heinz Food Company | | | | | accountsreceivableNA@kraftheinz.com | First Class Mail<br>Email |
| Kramer Mechanical LLC | 690 Walker Way | New Lenox, IL 60451 | | | | First Class Mail |
| Krol Power | 900 Kingsland Dr | Batavia, IL 60510 | | | | First Class Mail |
| Kroger Bakery 092 | 3496 Solutions Ctr | Lockbox 773496 | Chicago, IL 60677-3004 | | | First Class Mail |
| Krl Inc | 16949 Autumn Bend Ct | Noblesville, IN 46062 | | | | First Class Mail |
| Kuhl Corp | 39 Kuhl Rd | P.O. Box 26 | Flemington, NJ 08822-0026 | | | First Class Mail |
| Kuna Foods | 704 Kuna Industrial Ct | Dupo, IL 62239 | | | | First Class Mail |
| Kuntz By-Products | 9263 N 129Ct Rd | Chenoa, IL 61726 | | | | First Class Mail |
| Kutober Express Inc | P.O. Box 204 | Union Grove, WI 53182 | | | | First Class Mail |
| Kwik Trip | P.O. Box 1597 | La Crosse, WI 54602 | | | | First Class Mail |
| Kyle Brady | Address Redacted | | | | | First Class Mail |
| Kyle M Brady | Address Redacted | | | | | First Class Mail |
| L&P Brokers Inc | P.O. Box 57 | Fredericksburg, PA 17026 | | | | First Class Mail |
| La Petite Bretonne Distribution Inc | 1210 Boul Michele-Bohec | Blainville, QC J7C 5S4 | Canada | | | First Class Mail |
| Lab Safety Supply, Inc | P.O. Box 5004 | Janesville, WI 53547-5004 | | | | First Class Mail |
| Labsource, Inc | 97400 Eagle Way | Chicago, IL 60678-9740 | | | | First Class Mail |
| Lachott Inc | 55 W Home | Villa Park, IL 60181 | | | | First Class Mail |
| Lagrou Des Plaines | 15320 Eagle Way | Chicago, IL 60678-1353 | | | | First Class Mail |
| Lakeshore Consulting, Inc | 1440 N Dayton, Ste 303 | Chicago, IL 60622 | | | | First Class Mail |
| Lamine Djouadi | Address Redacted | | | | | First Class Mail |
| Lamine Tamat | Address Redacted | | | | | First Class Mail |
| Lamont Cooks | Address Redacted | | | | | First Class Mail |
| Land Mark Products, Inc | Attn: Nancy Anderson | P.O. Box 188 | Milford, IA 51351 | | | First Class Mail |
| Landsberg | Attn: Brad Gertie | 25794 Network Pl | Chicago, IL 60673-1257 | | | First Class Mail |
| Laner Muchin, Ltd | 515 N State St, Ste 2800 | Chicago, IL 60654-4688 | | | | First Class Mail |
| Lang Ice Co | 3600 W 59th St | Chicago, IL 60629 | | | | First Class Mail |
| Lange Logistics Transportation Solutions | 5012 E 62nd St | Indianapolis, IN 46220 | | | | First Class Mail |
| Laparoh Royster | Address Redacted | | | | | First Class Mail |
| Lasalle Network | Attn: A/R | 200 N Lasalle St, Ste 2500 | Chicago, IL 60601 | | | First Class Mail |
| Latasha Kennedy | Address Redacted | | | | | First Class Mail |
| Latham & Watkins LLP | Attn: James Ktsanes, Jeramy Webb | 330 N Wabash Ave, Ste 2800 | Chicago, IL 60611 | | | First Class Mail |
| Latham & Watkins LP | P.O. Box 894256 | Los Angeles, CA 90189-4256 | | | | First Class Mail |
| Latisha E Parks | Address Redacted | | | | | First Class Mail |
| Latisha Parks | Address Redacted | | | | | First Class Mail |
| Latricia L Turner | Address Redacted | | | | | First Class Mail |
| Laura E Cornejo | Address Redacted | | | | | First Class Mail |
| Laura Mendoza | Address Redacted | | | | | First Class Mail |
| Law Office Of Julie D Herrera | 53 W Jackson, Ste 1615 | Chicago, IL 60604 | | | | First Class Mail |
| Lawhile Alonso Tate | Address Redacted | | | | | First Class Mail |
| Lawrence Foods | Attn: Tom Hug | 2200 Lunt Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Lawrence M Miller | Address Redacted | | | | | First Class Mail |
| Lawson Products | P.O. Box 734922 | Chicago, IL 60673-4922 | | | | First Class Mail |
| Lcs Staffing LLC | P.O. Box 75343 | Chicago, IL 60675 | | | | First Class Mail |
| Ld Marketing | 1842 Craig Park Ct | Saint Louis, MO 63146 | | | | First Class Mail |
| Lee Industries, Inc | P.O. Box 687 | Philipsburg, PA 16866 | | | | First Class Mail |
| Legacy Power Inc | 401 Frontier Way | Bensenville, IL 60106 | | | | First Class Mail |
| Legion Logistics LLC | P.O. Box 426 | Florence, KY 41022 | | | | First Class Mail |
| Lehigh Outfitters, LLC | P.O. Box 644755 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Lematic Inc | 2410 W Main St | Jackson, MI 49203-1099 | | | | First Class Mail |
| Lendell Hughley | Address Redacted | | | | | First Class Mail |
| Lenoa Duran Garcia | Address Redacted | | | | | First Class Mail |
| Lennox Transport | 3785 W Us 10 | Ludington, MI 49431 | | | | First Class Mail |
| Leon L Johnson | Address Redacted | | | | | First Class Mail |
| Leonardo Armendariz-Morin | Address Redacted | | | | | First Class Mail |
| Les P Frierson Jr | Address Redacted | | | | | First Class Mail |
| Lester R Smith | Address Redacted | | | | | First Class Mail |
| Leticia Garduno | Address Redacted | | | | | First Class Mail |
| Lexus Financial Services | P.O. Box 4102 | Carol Stream, IL 60197-4102 | | | | First Class Mail |
| Lexus Of Naperville | 2480 Aurora Ave | Naperville, IL 60540 | | | | First Class Mail |
| LG Consulting, Inc | 200 W Adams St, Ste 2002 | Chicago, IL 60606 | | | | First Class Mail |
| Lillemo & Associates, LLC | 20 Saratoga Ln N | Plymouth, MN 55441-6217 | | | | First Class Mail |
| Linde Gas & Equipment Inc | Dept Ch 10660 | Palatine, IL 60055-0660 | | | | First Class Mail |
| Lineage Logistics Pfs, LLC | P.O. Box 734938 | Dallas, TX 75373-4938 | | | dllorders@lineagelogistics.com | First Class Mail<br>Email |
| Linh Chraskta | Address Redacted | | | | | First Class Mail |
| Lisa Gavalas | Address Redacted | | | | | First Class Mail |
| Livesey All Freight Systems Inc | 420 E Broadway | Missoula, MT 59802 | | | | First Class Mail |
| Lizbeth Rivera | Address Redacted | | | | | First Class Mail |
| Lmd Dedicated Services | 16044 Collection Center Dr | Chicago, IL 60693-0169 | | | | First Class Mail |
| Load Delivered Logistics | P.O. Box 809643 | Chicago, IL 60680-9643 | | | | First Class Mail |
| Lockwood Manufacturing, Inc | 84 Easton Rd | Brantford, ON N3P 1J5 | Canada | | | First Class Mail |
| Loders Croklaan Usa | Attn: Jill Bage | P.O. Box 711594 | Charlotte, NC 28275-1594 | | | First Class Mail |
| Logistic Dynamics, Inc | 1140 Wehrle Dr | Buffalo, NY 14221 | | | | First Class Mail |
| Logix3, LLC | 11512 Lake Mead Ave, Bldg 100 | Jacksonville, FL 32256 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Loma Systems Inc | 18425 Treasury Ctr | Chicago, IL 60694-9400 | | | First Class Mail |
| Lomac Associates | 17 Walker Way | Albany, NY 12205 | | | First Class Mail |
| Lonnell Hopgood | Address Redacted | | | | First Class Mail |
| Loop Capital Financial Consulting Services LLC | 111 W Jackson Blvd, Ste 1901 | Chicago, IL 60604 | | | First Class Mail |
| Loop Paper Recycling, Inc | 2401 S Laflin St | Chicago, IL 60608 | | | First Class Mail |
| Lorena G Rivas | Address Redacted | | | | First Class Mail |
| Loth Ouak | Address Redacted | | | | First Class Mail |
| Lott Marketing | 1328 S Loop W, Ste 102 | Houston, TX 77054 | | | First Class Mail |
| Lourdes Fontanez | Address Redacted | | | | First Class Mail |
| Lovchen Electric, Inc | 8550 Sergo Dr, Unit 107 | Mccook, IL 60525 | | | First Class Mail |
| Loyola Univ Med Ctr | P.O. Box 83263 | Chicago, IL 60691-0263 | | | First Class Mail |
| Lug Soy Chefs Supply Chain Solutions Inc | P.O. Box 2029 | Carol Stream, IL 60132-2029 | | | First Class Mail |
| Lucas Associates Temps, Inc | P.O. Box 638364 | Cincinnati, OH 45263-8364 | | | First Class Mail |
| Lucas Mora | Address Redacted | | | | First Class Mail |
| Lucero Avila | Address Redacted | | | | First Class Mail |
| Lucia Pelayo | Address Redacted | | | | First Class Mail |
| Luis A Sierra Santiago | Address Redacted | | | | First Class Mail |
| Luis Cornejo | Address Redacted | | | | First Class Mail |
| Luis Valencia | Address Redacted | | | | First Class Mail |
| Luke E Garrison | Address Redacted | | | | First Class Mail |
| Luz M Escudero | Address Redacted | | | | First Class Mail |
| Luz P Guzman | Address Redacted | | | | First Class Mail |
| Lyamine Bellouche | Address Redacted | | | | First Class Mail |
| Lyazid Ouak | Address Redacted | | | | First Class Mail |
| Lyes Bakiri | Address Redacted | | | | First Class Mail |
| Lyes Kessoum | Address Redacted | | | | First Class Mail |
| M C Stern Structural Engineering, Ltd | 102 W Crystal Ave | Lombard, IL 60148 | | | First Class Mail |
| M&J Foods | P.O. Box 498 | Oxford, FL 34484 | | | First Class Mail |
| Ma C Guzman | Address Redacted | | | | First Class Mail |
| Ma Concepcion Diaz | Address Redacted | | | | First Class Mail |
| Ma Eugenia Gutierrez-Mayoral | Address Redacted | | | | First Class Mail |
| Ma Guadalupe Gamboa De La Torre | Address Redacted | | | | First Class Mail |
| Ma Guadalupe Salgado | Address Redacted | | | | First Class Mail |
| Ma L Martinez De Padilla | Address Redacted | | | | First Class Mail |
| Ma Rosa Martinez Ortega | Address Redacted | | | | First Class Mail |
| Mabel Santiago | Address Redacted | | | | First Class Mail |
| Machinery & Conveyor Services, Inc | P.O. Box 30 | Palos Park, IL 60464-9998 | | | First Class Mail |
| Madgetech, Inc | 6 Warner Rd | Warner, NH 03278 | | | First Class Mail |
| Madison Appraisal LLC | 53 W Jackson Blvd, Ste 915 | Chicago, IL 60604 | | | First Class Mail |
| Magdalena Franco | Address Redacted | | | | First Class Mail |
| Magellan Transport Logistics | 2511 St Johns Bluff Rd, Ste 107 | Jacksonville, FL 32246 | | | First Class Mail |
| Magid Glove & Safety Manufacturing Co | 1300 Naperville Dr | Romeoville, IL 60446 | | | First Class Mail |
| Maines Paper & Food Service, Inc | 101 Roome Corporate Pkwy | Conklin, NY 13748 | | | First Class Mail |
| Maintenance Recruiter LLC | P.O. Box 211 | Brighton, MI 48116 | | | First Class Mail |
| Mallet & Co, Inc | 350 E Devon Ave | Lockbox 775926 | Itasca, IL 60143 | | First Class Mail |
| Malnove Of Nebraska, Inc | Attn: Thomas Turano | 13434 F St | Omaha, NE 68137 | | First Class Mail |
| Management Recruiters Of Chattanooga-Brainerd, Inc | 6005 Century Oaks Dr, Ste 400 | Chattanooga, TN 37416 | | | First Class Mail |
| Mane Inc | 1602 Solutions Ctr | Chicago, IL 60677-0122 | | | First Class Mail |
| Manuel Gutierrez | Address Redacted | | | | First Class Mail |
| Manuel Martinez | Address Redacted | | | | First Class Mail |
| Manufacturer's News Inc | 1633 Central St | Evanston, IL 60201 | | | First Class Mail |
| Map Your Show, LLC | P.O. Box 638886 | Cincinnati, OH 45263-8886 | | | First Class Mail |
| Maplehurst Bakeries | 50 Maplehurst Dr | Brownsburg, IN 46112 | | | First Class Mail |
| Maranon Capital Ultimate General Partner, LLC | fbo Maranon Loan Fundings 2015-1, Ltd | 303 W Madison St | Chicago, IL 60606-3395 | | First Class Mail |
| Marco A Venancio | Address Redacted | | | | First Class Mail |
| Marco V Calderon | Address Redacted | | | | First Class Mail |
| Marcus Daniels | Address Redacted | | | | First Class Mail |
| Marcus L Cousin | Address Redacted | | | | First Class Mail |
| Margaret D Suttle | Address Redacted | | | | First Class Mail |
| Margaret Wright | Address Redacted | | | | First Class Mail |
| Margarita Lopez-Rios | Address Redacted | | | | First Class Mail |
| Margarita Manzo | Address Redacted | | | | First Class Mail |
| Margarita Mendoza | Address Redacted | | | | First Class Mail |
| Margarita Perez Vazquez | Address Redacted | | | | First Class Mail |
| Maria A Morales | Address Redacted | | | | First Class Mail |
| Maria Alba Martinez | Address Redacted | | | | First Class Mail |
| Maria Arminda Martinez | Address Redacted | | | | First Class Mail |
| Maria Baldvino-Peterman & Associates, PC | 33 N Lasalle St, Ste 3100 | Chicago, IL 60602 | | | First Class Mail |
| Maria C Zavala | Address Redacted | | | | First Class Mail |
| Maria D Contreras | Address Redacted | | | | First Class Mail |
| Maria D Hernandez Merino | Address Redacted | | | | First Class Mail |
| Maria D Romero | Address Redacted | | | | First Class Mail |
| Maria D Suarez | Address Redacted | | | | First Class Mail |
| Maria Del Carmen Cahue Diaz | Address Redacted | | | | First Class Mail |
| Maria Del Pilar Teran De Serra | Address Redacted | | | | First Class Mail |
| Maria Del Rosario Bonilla | Address Redacted | | | | First Class Mail |
| Maria Delourdes Castro Cortes | Address Redacted | | | | First Class Mail |
| Maria E Castro | Address Redacted | | | | First Class Mail |
| Maria E Moreno | Address Redacted | | | | First Class Mail |
| Maria E Romero | Address Redacted | | | | First Class Mail |
| Maria E Salgado | Address Redacted | | | | First Class Mail |
| Maria E Weathers | Address Redacted | | | | First Class Mail |
| Maria G Ambriz | Address Redacted | | | | First Class Mail |
| Maria G Urban | Address Redacted | | | | First Class Mail |
| Maria Guadalupe Rojas | Address Redacted | | | | First Class Mail |
| Maria I Aguilar | Address Redacted | | | | First Class Mail |
| Maria I Flores | Address Redacted | | | | First Class Mail |
| Maria L Gonzalez | Address Redacted | | | | First Class Mail |
| Maria L Ruiz | Address Redacted | | | | First Class Mail |
| Maria Lagunas | Address Redacted | | | | First Class Mail |
| Maria P Gonzalez Cahue | Address Redacted | | | | First Class Mail |
| Maria P Mejia | Address Redacted | | | | First Class Mail |
| Maria R Ramos Martinez | Address Redacted | | | | First Class Mail |
| Maria Rocio Vega | Address Redacted | | | | First Class Mail |
| Maria S Nunez | Address Redacted | | | | First Class Mail |
| Maria Soto | Address Redacted | | | | First Class Mail |
| Maria T Chavez | Address Redacted | | | | First Class Mail |
| Maria T Franco Hudron | Address Redacted | | | | First Class Mail |
| Maria Trinidad Duran Armas | Address Redacted | | | | First Class Mail |
| Maria Vargas | Address Redacted | | | | First Class Mail |
| Maria Zavala | Address Redacted | | | | First Class Mail |
| Maribel Abelar | Address Redacted | | | | First Class Mail |
| Maribel Mesa | Address Redacted | | | | First Class Mail |
| Maricela Leon | Address Redacted | | | | First Class Mail |
| Marisol Hernando | Address Redacted | | | | First Class Mail |
| Maritza G Hernandez | Address Redacted | | | | First Class Mail |
| Maritza Lara | Address Redacted | | | | First Class Mail |
| Mariza Rangel | Address Redacted | | | | First Class Mail |
| Mark A Phillips | Address Redacted | | | | First Class Mail |
| Mark Kcenkrete | Address Redacted | | | | First Class Mail |
| Mark Phillips | Address Redacted | | | | First Class Mail |
| Mark T Crosby | Address Redacted | | | | First Class Mail |
| Markem Corp | P.O. Box 3542 | Boston, MA 02241 | | | First Class Mail |
| Market Fax | 4800 Main St, Ste 100 | Kansas City, MO 64112 | | | First Class Mail |
| Mark-It Express LLC | 13555 S Main St | Lemont, IL 60439 | | | First Class Mail |
| Marlin Guerrero | Address Redacted | | | | First Class Mail |
| Marquette Transportation Finance, Inc (EF) | NW 7939 | P.O. Box 1450 | Minneapolis, MN 55485-7939 | | First Class Mail |
| Marquis J Satterwhite | Address Redacted | | | | First Class Mail |
| Marquita Williams | Address Redacted | | | | First Class Mail |
| Marsh Supermarkets | 9800 Crosspoint Blvd | Indianapolis, IN 46256 | | | First Class Mail |
| Marsha E Young | Address Redacted | | | | First Class Mail |
| Marta Arreguin | Address Redacted | | | | First Class Mail |
| Martha Elena Barrera | Address Redacted | | | | First Class Mail |
| Martha Luengas | Address Redacted | | | | First Class Mail |
| Martin Cartage & Express Inc | P.O. Box 661005 | Chicago, IL 60666 | | | First Class Mail |
| Martin L Christian Jr | Address Redacted | | | | First Class Mail |
| Martin Mechanical Corp | Attn: Dave Martin | 474 Kennedy Ave | Schererville, IN 46375 | | First Class Mail |
| Martin Ochoa | Address Redacted | | | | First Class Mail |
| Martin Valladares | Address Redacted | | | | First Class Mail |
| Martina Franco | Address Redacted | | | | First Class Mail |
| Martor Usa | Attn: Tommy Landwehr | P.O. Box 74432 | Cleveland, OH 44194-4432 | | First Class Mail |
| Mary E Menarez | Address Redacted | | | | First Class Mail |
| Mary Farsatis | Address Redacted | | | | First Class Mail |
| Mary N Harris | Address Redacted | | | | First Class Mail |
| Maryl Arango De Hoz | Address Redacted | | | | First Class Mail |
| Mason E Pruitt | Address Redacted | | | | First Class Mail |
| Master Machine & Repair Corp | 6648 S Narragansett Ave | Bedford Park, IL 60499 | | | First Class Mail |
| Master Tape & Label Printers | Attn: Tony Lentini | 4517 N Elston Ave | Chicago, IL 60630 | acasey@mastertapeprinters.com | Email |
| Mastagida Isifi | Address Redacted | | | | First Class Mail |
| Matrix Partners Ltd | 566 W Adams, Ste 720 | Chicago, IL 60661 | | | First Class Mail |
| Matrix Sciences | 1061 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Matt Gerling | Address Redacted | | | | First Class Mail |
| Matthew L Ferguson | Address Redacted | | | | First Class Mail |
| Matthews International Corp | Attn: Susan Walters | P.O. Box 536634 | Pittsburgh, PA 15253-5908 | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Maurice D Maxwell | Address Redacted | | | | First Class Mail |
| Max Capital, a Div Of Ram Capital LLC | Fbo Four Horsemen Logistics, Inc | P.O. Box 936271 | Atlanta, GA 31193-6271 | | First Class Mail |
| Mb Financial | P.O. Box 790408 | St Louis, MO 63179-0408 | | | First Class Mail |
| Mbm, Inc | P.O. Box 800 | Rocky Mount, NC 27802-0800 | | | First Class Mail |
| Mc Farling Foods | P.O. Box 2207 | Indianapolis, IN 46206 | | | First Class Mail |
| Mccloud Services | P.O. Box 95261 | Chicago, IL 60694-5261 | | | First Class Mail |
| Mccook Cold Storage | 8801 W 50th St | Mccook, IL 60525 | | | First Class Mail |
| Mccorkle Court Reporters, Inc | 200 N Lasalle St, Ste 300 | Chicago, IL 60601 | | | First Class Mail |
| Mcgladrey Llp | 5155 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Mckeever Enterprises | 4216 S Hocker Bldg 9 | Independence, MO 64055 | | | First Class Mail |
| Mcmaster Carr | Attn: Customer Service | P.O. Box 7690 | Chicago, IL 60680-7690 | | First Class Mail |
| Mcs Collections, Inc | 725 S Wells St, Ste 501 | Chicago, IL 60607 | | | First Class Mail |
| Mcs Logistics LLC | P.O. Box 7636 | Carol Stream, IL 60197 | | | First Class Mail |
| Mds Logistics | P.O. Box 2158 | Morristown, TN 37816 | | | First Class Mail |
| Mea Chi Pc | P.O. Box 5406 | Cincinnati, OH 45273-7942 | | | First Class Mail |
| Mebrouk Nait Mouloud | Address Redacted | | | | First Class Mail |
| Meccon Industries, Inc | P.O. Box 206 | Lansing, IL 60438 | | | First Class Mail |
| Mechanx Technicks Inc | 519 Lake St | Maywood, IL 60153 | | | First Class Mail |
| Meckler Bulger & Tilson Llp | 123 N Wacker Dr, Ste 1800 | Chicago, IL 60606 | | | First Class Mail |
| Medco Supply Co | P.O. Box 21773 | Chicago, IL 60670-1217 | | | First Class Mail |
| Meelune America | 26105 Orchard Lake Rd, Ste 210 | Farmington, MI 48334 | | | First Class Mail |
| Mega Refrigeration | 8901 N Bellefone Ave | Morton Grove, IL 60053 | | | First Class Mail |
| Megacorp | P.O. Box 1050 | Wrightsville Beach, NC 28480 | | | First Class Mail |
| Melissa Vargas | Address Redacted | | | | First Class Mail |
| Menu Marketing | 4217 S Hocker Dr | Independence, MO 64055 | | | First Class Mail |
| Merchants Foodservice | P.O. Box 1351 | Hattiesburg, MS 39403 | | | First Class Mail |
| Mercury Business Services, Inc | 61 Batterymarch St | Boston, MA 02110 | | | First Class Mail |
| Messina Group Inc | P.O. Box 958 | Park Ridge, IL 60068 | | | First Class Mail |
| Meter Group, Inc Usa | 2365 NE Hopkins Ct | Pullman, WA 99163 | | | First Class Mail |
| Metlife Small Business Center | P.O. Box 804466 | Kansas City, MO 64180-4466 | | | First Class Mail |
| Metraco Transportation | Attn: Tracy Chase | 211 Woodlawn Ave | Norwalk, OH 44857 | Courtney.hipp@mhbco.com | Email |
| | | | | | First Class Mail |
| Metro Staff, Inc | 6505 Solhouns Ctr | Chicago, IL 60677-6005 | | | First Class Mail |
| Metro Staffing | 6434 W Cermak Rd | Berwyn, IL 60402 | | | First Class Mail |
| Metropolitan Water Reclamation District | P.O. Box 95089 | Chicago, IL 60694-5089 | | | First Class Mail |
| Metsovo Baking Co | 290 Madsen Dr, Ste 101 | Bloomingdale, IL 60108 | | | First Class Mail |
| Metsovo Baking Co | Attn: Cris Vodevoulis | 1794 Winthrop Dr, Unit 2 | Des Plaines, IL 60018 | | First Class Mail |
| Mettler Toledo | Address Redacted | | | | First Class Mail |
| Micaela Pagan | Address Redacted | | | | First Class Mail |
| Micaela Ruiz | Address Redacted | | | | First Class Mail |
| Michael A Chrastka | Address Redacted | | | | First Class Mail |
| Michael A Edwards | Address Redacted | | | | First Class Mail |
| Michael A Haley | Address Redacted | | | | First Class Mail |
| Michael B Rushing | Address Redacted | | | | First Class Mail |
| Michael C Ware | Address Redacted | | | | First Class Mail |
| Michael E Williams | Address Redacted | | | | First Class Mail |
| Michael Fanello | Address Redacted | | | | First Class Mail |
| Michael Foods | Attn: Bruce Waddle | 27890 Network Pl | Chicago, IL 60673-1278 | anita.gallagher@michaelfoods.com | Email |
| | | | | | First Class Mail |
| Michael G Burks | Address Redacted | | | | First Class Mail |
| Michael Haim & Associates | 2050 W 75th St | Woodridge, IL 60517 | | | First Class Mail |
| Michael J Garrett | Address Redacted | | | | First Class Mail |
| Michael J Popori | Address Redacted | | | | First Class Mail |
| Michael Mokittarick | Address Redacted | | | | First Class Mail |
| Michael R Buroker | Address Redacted | | | | First Class Mail |
| Michael Sanders | Address Redacted | | | | First Class Mail |
| Michelle D Parks | Address Redacted | | | | First Class Mail |
| Michelle Gallegos | Address Redacted | | | | First Class Mail |
| Michelle Green | Address Redacted | | | | First Class Mail |
| Michigan Dept of Treasury | 430 W Allegan St | Lansing, MI 48933 | | | First Class Mail |
| Michigan Sugar Co | Attn: Darlene Westfall | P.O. Box 672089 | Detroit, MI 48267 | | First Class Mail |
| Microsoft | P.O. Box 842103 | Dallas, TX 75284-2103 | | | First Class Mail |
| Microtrace LLC | 790 Fletcher Dr, Ste 106 | Elgin, IL 60123-4755 | | | First Class Mail |
| Mid America Marketing | 9675 Hamilton Rd, Ste 400 | Eden Prairie, MN 55344 | | | First Class Mail |
| Mid Lakes Distributing | 1029-37 W Adams St | Chicago, IL 60607-2995 | | | First Class Mail |
| Mid Town Distributors | Attn: Shmuel Wasserman | 7522 N St Louis Ave | Skokie, IL 60076 | | First Class Mail |
| Mid Valley Industrial Services, Inc | 718 Industrial Park Ave | Hortonville, WI 54944 | | | First Class Mail |
| Mid-America Packaging | 4800 Miami St | Saint Louis, MO 63116 | | | First Class Mail |
| Midcity Plumbing Inc | 321 S County Line Rd | Franklin Park, IL 60131 | | | First Class Mail |
| Midland Packaging & Display | | | | cborland@gbjp.com | Email |
| Midland Packaging & Display | Attn: Bill Kingsbury | P.O. Box 266 | Franksville, WI 53126 | janet.frazier@midlandpkg.com | First Class Mail |
| | | | | | Email |
| Midland Paper | 1140 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Midway Staffing, Inc | P.O. Box 779126 | Chicago, IL 60677-9126 | | | First Class Mail |
| Midwest Direct Transport | 411 64th Ave | Coopersville, MI 49404 | | | First Class Mail |
| Midwest Imaging Professionals | P.O. Box 371863 | Pittsburgh, PA 15250-7863 | | | First Class Mail |
| Midwest Industrial Rubber Inc | P.O. Box 208013 | Dallas, TX 75320-8013 | | | First Class Mail |
| Midwest Marketing | 14727 Timberbluff Dr, Ste 100 | Chesterfield, MO 63017 | | | First Class Mail |
| Midwest Series Of Lockton Companies, LLC | c/o Bank Of America | 13923 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Midwest Venture Marketing | P.O. Box 6389 | Plymouth, MI 48170 | | | First Class Mail |
| Midwest Welding Supply | 1505 Frontenac Rd | Naperville, IL 60563-1754 | | | First Class Mail |
| Migdala Ortiz Cedeno | Address Redacted | | | | First Class Mail |
| Miguel A Patino | Address Redacted | | | | First Class Mail |
| Miguel Angel Medina | Address Redacted | | | | First Class Mail |
| Miguel Ruiz | Address Redacted | | | | First Class Mail |
| Miguel Silva | Address Redacted | | | | First Class Mail |
| Mike Mccall | Address Redacted | | | | First Class Mail |
| Mike Purcell | Address Redacted | | | | First Class Mail |
| Mikvanek Associates Inc | 1606 Whittier Ln | Wheaton, IL 60189 | | | First Class Mail |
| Milana Bakery, Inc | Attn: Andrea Humphrey | 433 S Chicago St | Joliet, IL 60436 | Ahumphrey.milano@comcast.net | Email |
| | | | | | First Class Mail |
| Millennium Transportation & Logistics, LLC | P.O. Box 244 | Presque Isle, WI 54557 | | | First Class Mail |
| Miller Hydraulic Service Inc | P.O. Box 422 | Manteno, IL 60950 | | | First Class Mail |
| Miller Milling Co | Attn: Chad Brighthill | NW 8726 | P.O. Box 1450 | Minneapolis, MN 55485-8726 | cbrighthill@millermilling.com | Email |
| | | | | | First Class Mail |
| Miller Resource Group | 1415 W 22nd St, Ste 725 | Oak Brook, IL 60523 | | | First Class Mail |
| Miller's Cheese Corp | 196 28th St | Brooklyn, NY 11232 | | | First Class Mail |
| Millicare Textile & Carpet Care | 2330 N Damen | Chicago, IL 60647 | | | First Class Mail |
| Millstream-Kennedy Inc | 1631 Broad Ave | Findlay, OH 45840 | | | First Class Mail |
| Milton West | Address Redacted | | | | First Class Mail |
| Milwaukee Lawn Sprinkler | N60 W16180 Kohler Ln | Menomonee Falls, WI 53051 | | | First Class Mail |
| Milwaukee Plate Glass Co | 11233 W Greenfield Ave | Milwaukee, WI 53214 | | | First Class Mail |
| Minerva M King | Address Redacted | | | | First Class Mail |
| Mingshuang Wang | Address Redacted | | | | First Class Mail |
| Minnesota Revenue | Mail Station 1275 | Saint Paul, MN 55145-1275 | | | First Class Mail |
| Minoan Corp | 1550 W Northshore | Lincolnwood, IL 60712-3749 | | | First Class Mail |
| Minuteman / Powerboss Vpk | P.O. Box 68516 | Chicago, IL 60666-0516 | | | First Class Mail |
| Miren Arantza Jauregi | Address Redacted | | | | First Class Mail |
| Mitsuboshi Chemical Advanced Materials | 1705 N 48th St | Mesa, AZ 85205 | | | First Class Mail |
| Mjp Services Inc | 567 Figard Ln | Des Plaines, IL 60016 | | | First Class Mail |
| Mini Store Brands | 2110 Executive Dr | Salisbury, NC 28147 | | | First Class Mail |
| Mode Transportation LLC | P.O. Box 71188 | Chicago, IL 60694-1188 | | | First Class Mail |
| Mohamed Abubakr | Address Redacted | | | | First Class Mail |
| Mohamed Hamisaoui | Address Redacted | | | | First Class Mail |
| Mohammad Alkhaili | Address Redacted | | | | First Class Mail |
| Molo Solutions | Lockbox Receivables | P.O. Box 7050 | Carol Stream, IL 60197-7050 | | First Class Mail |
| Momentum Management, Inc | 700 Adberry Ct | Alpharetta, GA 30004 | | | First Class Mail |
| Monica Cardoza | Address Redacted | | | | First Class Mail |
| Monica Ybarra | Address Redacted | | | | First Class Mail |
| Monster Worldwide, Inc | P.O. Box 90364 | Chicago, IL 60696-0364 | | | First Class Mail |
| Montana Food Service | 537 Republic Ave | Billings, MT 59105 | | | First Class Mail |
| More Pallets LLC | 7724 S Claremont Ave | Chicago, IL 60629 | | | First Class Mail |
| Morgan Wood Products | Attn: Shawn Haley | P.O. Box 177 | Powell, OH 43065 | shawn@morganwood.org | Email |
| | | | | | First Class Mail |
| Most Valuable Personnel, LLC | 1751 Lake Cook Rd, Ste 600 | Deerfield, IL 60015 | | | First Class Mail |
| Mostanili Platt | 888 Industrial Dr | Elmhurst, IL 60126 | | | First Class Mail |
| Mother Murphy's Laboratories, Inc | Attn: Bruce Murphy | 2826 S Elm St | P.O. Box 16846 | Greensboro, NC 27416-0846 | | First Class Mail |
| Motion Industries | P.O. Box 98412 | Chicago, IL 60693-8412 | | | First Class Mail |
| Motion Industries, Inc | P.O. Box 504606 | St Louis, MO 63150-4606 | | | First Class Mail |
| Mousse Berdouze | Address Redacted | | | | First Class Mail |
| Mph Systems | 12517 Larkspur Ln | Plainfield, IL 60585 | | | First Class Mail |
| Mrc Midwest Refrigerated Transport | P.O. Box 770 | Elkhorn, WI 53121 | | | First Class Mail |
| Msc Industrial Supply Co | P.O. Box 953635 | Saint Louis, MO 63195-3635 | | | First Class Mail |
| Msc Industrial Supply Co | P.O. Box 78845 | Milwaukee, WI 53278-8845 | | | First Class Mail |
| Mt Food Service | 400 N Noble St | Chicago, IL 60642 | | | First Class Mail |
| Mueller | P.O. Box 503537 | St Louis, MO 63150-3537 | | | First Class Mail |
| Mueller Electric Co | 9104 W Belden Ave | Franklin Park, IL 60131-3584 | | | First Class Mail |
| Mueller Yurgae Inc & Associates | 11901 NW 58th Ave | Grimes, IA 50111 | | | First Class Mail |
| Muhammad Haseeb Ejaz | Address Redacted | | | | First Class Mail |
| Multi-Ad Service, Inc | P.O. Box 4697 | Carol Stream, IL 60197-4697 | | | First Class Mail |
| Municipal Backflow LLC | 121 Hickory Terr | Island Lake, IL 60042 | | | First Class Mail |
| Murmane Packaging Corp | P.O. Box 130 | Hinsdale, IL 60522-0130 | | | First Class Mail |
| Muttan Inc | 2909 Langford Rd, Bldg 1, Ste 700 | Norcross, GA 30071 | | | First Class Mail |
| Mvp Plumbing Corp | 1995 Auzolt Rd | Montgomery, IL 60538 | | | First Class Mail |
| Mvp Workforce, LLC | P.O. Box 6690 | Carol Stream, IL 60197-6690 | | | First Class Mail |
| Nabil Bettouche | Address Redacted | | | | First Class Mail |
| Nacer Zemouri | Address Redacted | | | | First Class Mail |
| Nacs | 1600 Duke St, 7th Fl | Alexandria, VA 22314-3436 | | | First Class Mail |

**Exhibit B**

Service List

| Name | Address | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Nadera Elkarmi | Address Redacted | | | | First Class Mail |
| Nadjib Chilla | Address Redacted | | | | First Class Mail |
| Naeem Tillery | Address Redacted | | | | First Class Mail |
| Naegele, Inc | 13301 SW Hwy, Ste B | Orland Park, IL 60462 | | | First Class Mail |
| Nagle, Kyle Associates Inc | 259 Schan Dr | Churchville, PA 18966 | | | First Class Mail |
| Nancy E Martinez Velazquez | Address Redacted | | | | First Class Mail |
| Napa Near West Auto Parts Inc | 1901 W Grand Ave | Chicago, IL 60622 | | | First Class Mail |
| Napco Steel, Inc | 1800 Arthur Dr | W Chicago, IL 60185 | | | First Class Mail |
| Nasco Fort Atkinson | P.O. Box 901 | Fort Atkinson, WI 53538-0901 | | | First Class Mail |
| Nash Finch | P.O. Box 10320 | Cedar Rapids, IA 52410-0320 | | | First Class Mail |
| Nassco, Inc | 5355 S Westbridge Dr | New Berlin, WI 53151 | | | First Class Mail |
| Nassima Benzemma | Address Redacted | | | | First Class Mail |
| Natasha C King | Address Redacted | | | | First Class Mail |
| Natasha N Huff | Address Redacted | | | | First Class Mail |
| National Electrical Benefit Fund Investments | 2400 Research Blvd, Ste 500 | Rockville, MD 20850-3266 | | | First Class Mail |
| National Flavors Inc | P.O. Box 2153 | Kalamazoo, MI 49003 | | | First Class Mail |
| National Freight Operations | P.O. Box 7432 | Grand Rapids, MI 49510 | | | First Class Mail |
| National Plus Plan | Er 2664 | 6 Blackstone Valley Pl | Lincoln, RI 02865 | | First Class Mail |
| National Restaurant Association | P.O. Box 624 | Brookfield, IL 60513-0624 | | | First Class Mail |
| National Shutter System Inc | 1429 W Jarvis Ave, Unit 1B | Chicago, IL 60626 | | | First Class Mail |
| National Transportation Logistics | 201 W Lake St, Apt 170 | Chicago, IL 60606 | | | First Class Mail |
| Nationwide Transportation, Inc | P.O. Box 5537 | Woodridge, IL 60517 | | | First Class Mail |
| Natural Way Mills Trust | 24509 390th St NE | Middle River, MN 56737 | | | First Class Mail |
| Neftali Perez | Address Redacted | | | | First Class Mail |
| Neil Bailey | Address Redacted | | | | First Class Mail |
| Neo Fourno | 3520 N Oakland Ave, Ste 210 | Shorewood, WI 53222 | | | First Class Mail |
| Neogen Corp | Attn: Ella Chawanshy | 25153 Network Pl | Chicago, IL 60673-1251 | | First Class Mail |
| Neon Logistics LLC | P.O. Box 7178 | Carol Stream, IL 60197-7178 | | | First Class Mail |
| Nereida Pacheco | Address Redacted | | | | First Class Mail |
| Nerida L Duarte | Address Redacted | | | | First Class Mail |
| Nery S Lezama Aria | Address Redacted | | | | First Class Mail |
| Nes Rentals | P.O. Box 205572 | Dallas, TX 75320-5572 | | | First Class Mail |
| Nesuco Inc | P.O. Box 7719 | Carol Stream, IL 60197-7719 | | | First Class Mail |
| New Pig Corp | 1 Pork Ave | Tipton, PA 16684-0304 | | | First Class Mail |
| New Wave International Cargo | 6800 Santa Fe Dr, Unit B-2 | Hodgkins, IL 60525 | | | First Class Mail |
| Newark Corp | 33190 Collection Center Dr | Chicago, IL 60693-0331 | | | First Class Mail |
| Newhall Klein, Inc | 6109 W Kl Ave | Kalamazoo, MI 49009 | | | First Class Mail |
| Newly Weds Foods | Attn: Sara Martinez | 0007 Momentum Pl | Chicago, IL 60689-5300 | | First Class Mail |
| NewStar Financial, Inc | fbo Newstar Commercial Loan Funding 2015-2, LLC | 500 Boylston St, Ste 1200 | Boston, MA 02116 | | First Class Mail |
| Next Generation Logistics | 1611 Colonial Pkwy | Palatine, IL 60067 | | | First Class Mail |
| Nfi Logistics LLC | P.O. Box 417736 | Boston, MA 02241-7736 | | | First Class Mail |
| Nicolas R Hernandez Moreno | Address Redacted | | | | First Class Mail |
| Nicole Francis Thompson | Address Redacted | | | | First Class Mail |
| Nigel Frank International Inc | 110 William St, 21st Fl | New York, NY 10038 | | | First Class Mail |
| Nijman Franzetti Llp | 10 S Lasalle St, Ste 3600 | Chicago, IL 60603 | | | First Class Mail |
| Nisco Service & Supply | 962 Home Place Rd | Jacksonville, IL 62650 | | | First Class Mail |
| Nksource Inc | Attn: Tony Lucia | 14266 Euclid Ave | Chino, CA 91710 | | First Class Mail |
| Noble Americas Energy Solutions | 24220 Network Pl | Chicago, IL 60673-1242 | | | First Class Mail |
| Noe Ruiz Martinez | Address Redacted | | | | First Class Mail |
| Nolan Transportation Group | P.O. Box 931184 | Atlanta, GA 31193-1184 | | | First Class Mail |
| Nordic Energy Services LLC | 2999 Momentum Pl | Chicago, IL 60689-5329 | | | First Class Mail |
| Nordson Corp | P.O. Box 802586 | Chicago, IL 60680-2586 | | | First Class Mail |
| Norma L Gonzalez | Address Redacted | | | | First Class Mail |
| Norma L Guerrero Puga | Address Redacted | | | | First Class Mail |
| Norma Y Montano | Address Redacted | | | | First Class Mail |
| North American | Attn: Chris Gusloff | 2101 Claire Ct | Glenview, IL 60025 | cgusloff@naccorporation.com | Email |
| | | | | | First Class Mail |
| North American Capacity Insurance | 650 Elm St, Ste 600 | Manchester, NH 03101 | | | First Class Mail |
| North American Color, Inc | P.O. Box 5935 | Drawer 1227 | Troy, MI 48007-5935 | | First Class Mail |
| North Carolina Dept Of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0650 | | | First Class Mail |
| North Dakota Mill | P.O. Box 13078 | Grand Forks, ND 58208-3078 | | | First Class Mail |
| Northbrook Bank & Trust Co | 1100 Waukegan Rd | Northbrook, IL 60062 | | | First Class Mail |
| Northbrook Bank & Trust, NA | 1100 Waukegan Rd | Northbrook, IL 60062 | | | First Class Mail |
| Northbrook School District 28 Pto Council | 1475 Maple Ave | Northbrook, IL 60062 | | | First Class Mail |
| Northern Builders, Inc | 5060 River Rd | Schiller Park, IL 60176 | | | First Class Mail |
| Northern Haserot | 21500 Alexander Rd | Cleveland, OH 44146 | | | First Class Mail |
| Northern Tier Retail LLC | P.O. Box 6201 | Springfield, OH 45501 | | | First Class Mail |
| Northfield Township Food Pantry | 2550 Waukegan Rd, Ste 200 | Glenview, IL 60025 | | | First Class Mail |
| Northland Laboratories | 1818 Skokie Blvd | Northbrook, IL 60062 | | | First Class Mail |
| Northwestern Mutual Investment Management Co, LLC | fbo The Northwestern Mutual Life Insurance Co | 720 E Wisconsin Ave | Milwaukee, WI 53202 | | First Class Mail |
| Nour El Houda Ferradj | Address Redacted | | | | First Class Mail |
| Nour Trading | 4210 2nd Ave | Brooklyn, NY 11232-3302 | | | First Class Mail |
| Noura Djahed | Address Redacted | | | | First Class Mail |
| Novacart | P.O. Box 70579 | Richmond, CA 94807 | | | First Class Mail |
| Novationinc, LLC | 228 W Lincoln Hwy | Schererville, IN 46375 | | | First Class Mail |
| Ns Logistics Inc | P.O. Box 148 | Schererville, IN 46375 | | | First Class Mail |
| Nsf International | Dept Lockbox 771380 | P.O. Box 77000 | Detroit, MI 48277-1380 | | First Class Mail |
| N-Solutions | 11738 Raybella Ln | Richmond, TX 77406 | | | First Class Mail |
| NW Pallet | 2648 Morrison Dr | Belvidere, IL 61008 | | | First Class Mail |
| O2 Innovation LLC | 105 SE Executive Dr, Ste 9 | Bentonville, AR 72712 | | | First Class Mail |
| Oaktree Capital Management, LP | fbo South Grand MM CLO I, LLC | 333 S Grand Ave, 28th Fl | Los Angeles, CA 90071 | | First Class Mail |
| Oaktree Investment Holdings, Inc | 333 S Grand Ave, 28th Fl | Los Angeles, CA 90071 | | | First Class Mail |
| Occupational Health Centers | Of Illinois, PC | P.O. Box 488 | Lombard, IL 60148-0488 | | First Class Mail |
| Occupational Health Centers | Of The Southwest Pao | P.O. Box 1297 | Brookfield, WI 53008-1297 | | First Class Mail |
| Occupational Health Centers Of Michigan, PC | P.O. Box 5106 | Southfield, MI 48086-5106 | | | First Class Mail |
| Octavia Bradford | Address Redacted | | | | First Class Mail |
| Octavio Delgado | Address Redacted | | | | First Class Mail |
| Odom's Tennessee Pride Sausage Inc | 1655 Old Columbia Rd | Dickson, TN 37055 | | | First Class Mail |
| ODW Logistics Inc | | | | Janet.leahy@odwlogistics.com | Email |
| Odw Logistics Inc | 400 W Nationwide Blvd, Ste 200 | Columbus, OH 43215 | | | First Class Mail |
| OE Brokerage Co Inc | 3734 Rudder Industrial Park Dr | Fenton, MO 63026 | | | First Class Mail |
| Oec Graphics, Inc | P.O. Box 2443 | Oshkosh, WI 54903 | | | First Class Mail |
| Oeo Energy Solutions | 143 E Main St, Ste 150 | Lake Zurich, IL 60047 | | | First Class Mail |
| Oer Services LLC | 717 S Vermont St | Palatine, IL 60067 | | | First Class Mail |
| Ofelia Mendoza | Address Redacted | | | | First Class Mail |
| Office Depot | P.O. Box 88040 | Chicago, IL 60680-1040 | | | First Class Mail |
| Office Max | 75 Remittance Dr, Apt 2698 | Chicago, IL 60675-2698 | | | First Class Mail |
| Office Of The Attorney General | Delaware Dept of Justice | Carvel State Bldg | 820 N French St | Wilmington, DE 19801 | attorneys.general@delaware.gov | Email |
| | | | | | First Class Mail |
| Office Of The Attorney General | Wisconsin Dept of Justice | P.O. Box 7857 | Madison, WI 53707-7857 | | First Class Mail |
| Office Of The Attorney General | 100 W Randolph St | Chicago, IL 60601 | | | First Class Mail |
| Office Revolution | 2275 Half Day Rd, Ste 100 | Bannockburn, IL 60015 | | | First Class Mail |
| Office Team | 12400 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Ogier | 89 Nexus Way | Camana Bay, Grand Cayman KY1-9009 | Cayman Islands | | First Class Mail |
| Ohio Dept Of Taxation | P.O. Box 182857 | Columbus, OH 43218-2857 | | | First Class Mail |
| Ohio Dept Of Taxation | P.O. Box 16560 | Columbus, OH 43216-6560 | | | First Class Mail |
| OJ Distribution | 12900 SW 89th Ct | Miami, FL 33176 | | | First Class Mail |
| Old Dominion Freight Line Inc | 14933 Collection Center Dr | Chicago, IL 60693-4933 | | | First Class Mail |
| Oldways Preservation Trust / Wgc | 266 Beacon St | Boston, MA 02116 | | | First Class Mail |
| Olga Martell | Address Redacted | | | | First Class Mail |
| Olimpia Juarez | Address Redacted | | | | First Class Mail |
| Oluwole Asimoju | Address Redacted | | | | First Class Mail |
| Omega Engineering Inc | 26904 Network Pl | Chicago, IL 60673-1269 | | | First Class Mail |
| On A Roll Trucking | P.O. Box 661383 | Chicago, IL 60666-1383 | | | First Class Mail |
| On Time Messenger Service | P.O. Box 871 | Elk Grove Village, IL 60009 | | | First Class Mail |
| One Call Medical, Inc | P.O. Box 822534 | Philadelphia, PA 19182-2534 | | | First Class Mail |
| One Logistics Network | 635 W 7th St, Ste 100 | Cincinnati, OH 45203 | | ib@onelogisticsnetwork.com | Email |
| | | | | | First Class Mail |
| O'Neill & Gaspardo, LLC | 9697 Weir 191st, Ste 201 | Mokena, IL 60448 | | | First Class Mail |
| Onepak, Inc | 56 Main St, 2nd Fl | P.O. Box 130 | Orleans, MA 02653 | | First Class Mail |
| Onisha Flagg | Address Redacted | | | | First Class Mail |
| Optimal Freight, LLC | 1747 W Grace | Chicago, IL 60613 | | | First Class Mail |
| Optum | MN101-W400 | P.O. Box 489 | Minneapolis, MN 55440 | | First Class Mail |
| Orbis Corp | 14756 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Orion Food Systems | P.O. Box 85210 | Sioux Falls, SD 57118-5210 | | | First Class Mail |
| Orkin | P.O. Box 740589 | Cincinnati, OH 45274-0589 | | | First Class Mail |
| Osamah K Shahtaf | Address Redacted | | | | First Class Mail |
| Oscar Garcia | Address Redacted | | | | First Class Mail |
| Oscar Ramirez | Address Redacted | | | | First Class Mail |
| Oscar V Hernandez | Address Redacted | | | | First Class Mail |
| Osei Communications Group | P.O. Box 30520 | Tucson, AZ 85751 | | | First Class Mail |
| Osvelia Hernandez-Barrera | Address Redacted | | | | First Class Mail |
| Otr Transportation Inc | 344 N Ogden Ave, Apt 4 | Chicago, IL 60607 | | | First Class Mail |
| Otto R Monson | Address Redacted | | | | First Class Mail |
| Oven Fresh Baking Co, Inc | 250 N Washtenaw | Chicago, IL 60612 | | | First Class Mail |
| P2-Technologies Inc | 2443 Cherry Ln | Northbrook, IL 60062 | | | First Class Mail |
| Pablo Moreno | Address Redacted | | | | First Class Mail |
| Pace Target Brokerage, Inc | P.O. Box 337 | Williamstown, NJ 08094-0337 | | | First Class Mail |
| Pacific Coast Marketing | 515 Hill Ave | Aurora, IL 60505 | | | First Class Mail |
| Packaging Products Corp | P.O. Box 3363 | Omaha, NE 68103-0363 | | | First Class Mail |
| Packaging Systems Integration | 2806 Gray Fox Rd | Monroe, NC 28110 | | dwinslow@psintegration.com | Email |
| | | | | | First Class Mail |
| Paladin Communications | P.O. Box 34379 | Chicago, IL 60634 | | | First Class Mail |
| Palermow Inc | 6818 W 137th St | Crestwood, IL 60445 | | | First Class Mail |
| Palm Electric Motor Sales & Service Inc | 2918 W Grand Ave | Chicago, IL 60622 | | | First Class Mail |

**Exhibit B**
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Famco Label Co, Inc | Attn: Tony Schiff | P.O. Box 1000 | Dept S | Memphis, TN 38148 | | tschiff@famcolabel.com / Rob.Campagnolo@resourcelabel.com | First Class Mail |
| Panera, LLC | | P.O. Box 504888 | Saint Louis, MO 63150-4888 | | | | First Class Mail |
| Pan-Glo | | P.O. Box 73395 | Cleveland, OH 44193 | | | | First Class Mail |
| Panoramic, Inc | Attn: Tracy Lind | 1500 N Parker Dr | Janesville, WI 53545 | | | tlind@panoramicinc.com / Mary.Webster@panoramicinc.com | Email |
| Par Pak Inc | Attn: Rich Frankey | 26 Victoria Crescent | Brampton, ON L6T 1E5 | Canada | | richard.frankey@parpak.com | Email / First Class Mail |
| Paradise Fruit Co | Attn: Ron Peterson | P.O. Box 4230 | | Plant City, FL 33563 | | | First Class Mail |
| ParaRe69 Equity (Fund V) BC, LP | c/o Parallel 49 Equity | Attn: Gold Standard Account Manager | 225 E Deerpath Rd, Ste 200 | Lake Forest, IL 60045 | | | First Class Mail |
| ParaRe69 Equity (Fund V), LP | c/o Kirkland & Ellis LLP | Attn: Samantha Good | 555 California St | San Francisco, CA 94104 | | sgood@kirkland.com | First Class Mail |
| ParaRe69 Equity (Fund V), LP | c/o Parallel 49 Equity | Attn: Gold Standard Account Manager | 225 E Deerpath Rd, Ste 200 | Lake Forest, IL 60045 | | | First Class Mail |
| ParaRe69 Equity US Management, (Fund V), Inc | 225 E Deerpath Rd, Ste 200 | Lake Forest, IL 60045 | | | | | First Class Mail |
| Paramount Farms, Inc | Attn: Rachel Jones | P.O. Box 200937 | Dallas, TX 75320 | | | | First Class Mail |
| Paris R Williams | Address Redacted | | | | | | First Class Mail |
| Parker + Lynch | Dept Ch 14031 | Palatine, IL 60055 | | | | | First Class Mail |
| Parker L Jackson | Address Redacted | | | | | | First Class Mail |
| Partner Engineering & Science, Inc | P.O. Box 953568 | Saint Louis, MO 63195-3568 | | | | | First Class Mail |
| Partners In Design Architects, Inc | 600 Fifty Second St, Ste 220 | Kenosha, WI 53140 | | | | | First Class Mail |
| Pathspot Technologies, Inc | 85 Broad St, 30th Fl | New York, NY 10004 | | | | | First Class Mail |
| Patina Solutions Group Inc | 13890 Bishops Dr, Ste 320 | Brookfield, WI 53005 | | | | | First Class Mail |
| Patricia Bojorquez G | Address Redacted | | | | | | First Class Mail |
| Patricia Casimiro | Address Redacted | | | | | | First Class Mail |
| Patricia G Ramos | Address Redacted | | | | | | First Class Mail |
| Patricia L Leese | Address Redacted | | | | | | First Class Mail |
| Patrick I Bartels Jr | Address Redacted | | | | | | First Class Mail |
| Paul A Schutz | Address Redacted | | | | | | First Class Mail |
| Paul Chan | Address Redacted | | | | | | First Class Mail |
| Paul Reilly Co | 1967 Quincy Ct | Glendale Heights, IL 60139 | | | | | First Class Mail |
| Paul Schroeder | Address Redacted | | | | | | First Class Mail |
| Paul Tuz | Address Redacted | | | | | | First Class Mail |
| Paulin A Rojas | Address Redacted | | | | | | First Class Mail |
| Paulina Gutierrez | Address Redacted | | | | | | First Class Mail |
| Pavement Solutions, LLC | P.O. Box 1114 | Bedford Park, IL 60499-1114 | | | | | First Class Mail |
| Pcg Consulting Inc | 100 N Lasalle St, Ste 510 | Chicago, IL 60602 | | | | | First Class Mail |
| PcmEntertainment | 5932 Margery Dr, Apt 104 | Mount Pleasant, WI 53406 | | | | | First Class Mail |
| Peacock | 1800 Averill Rd | Geneva, IL 60134 | | | | | First Class Mail |
| Pec Systems Inc | 703 Industrial Cir | Phenix City, AL 36867 | | | | | First Class Mail |
| Peco Pallet | 2990 Momentum Pl | Chicago, IL 60689 | | | | | First Class Mail |
| Pedro Alcaraz-Villagomez | Address Redacted | | | | | | First Class Mail |
| Pedro Sahagun | Address Redacted | | | | | | First Class Mail |
| Pension Administrators, Inc | 1626 Colonial Pkwy | Palatine, IL 60067 | | | | | First Class Mail |
| Penske Truck Leasing Co L P | P.O. Box 802577 | Chicago, IL 60680-2577 | | | | | First Class Mail |
| Penton Media, Inc | 24652 Network Pl | Chicago, IL 60673-1246 | | | | | First Class Mail |
| People 20 Global, Inc | P.O. Box 827932 | Philadelphia, PA 19182-7932 | | | | | First Class Mail |
| Peoples Gas | P.O. Box 6050 | Carol Stream, IL 60197-6050 | | | | | First Class Mail |
| Performance Foodservice Chicago | 5030 Baseline Rd | Montgomery, IL 60538 | | | | | First Class Mail |
| Perishable Distribution Solutions | 7501 Industrial Dr | Forest Park, IL 60130 | | | | | First Class Mail |
| Personnel Staffing Group LLC | P.O. Box 71840 | Chicago, IL 60694-1840 | | | | | First Class Mail |
| Peter A Day | Address Redacted | | | | | | First Class Mail |
| Petrochem, Inc | 333 N Randall Rd, Ste 25 | Saint Charles, IL 60174 | | | | | First Class Mail |
| Physicians Immediate Care | P.O. Box 8799 | Carol Stream, IL 60197-8799 | | | | | First Class Mail |
| Physicians Immediate Care North | 1111 N Plaza Dr | Schaumburg, IL 60173 | | | | | First Class Mail |
| Physicians Urgent Care | P.O. Box 6601 | Carol Stream, IL 60197-6601 | | | | | First Class Mail |
| Pieper Electric Inc | P.O. Box 88601 | Milwaukee, WI 53288-8601 | | | | | First Class Mail |
| Pinnacle Sales & Marketing | 116 19th Ave N, Ste 501 | Jacksonville Beach, FL 32250 | | | | | First Class Mail |
| Pitney Bowes Bank Inc Purchase Power | P.O. Box 981026 | Boston, MA 02298-1026 | | | | | First Class Mail |
| Pitney Bowes Global Financial Services LLC | P.O. Box 371887 | Pittsburgh, PA 15250-7887 | | | | | First Class Mail |
| Pitney Bowes Inc | P.O. Box 371896 | Pittsburgh, PA 15250-7896 | | | | | First Class Mail |
| Pitt Ohio Ltd | P.O. Box 643271 | Pittsburgh, PA 15264-3271 | | | | | First Class Mail |
| Pl Marketing | 300 David Cowens Dr, 8th Fl | Newport, KY 41071 | | | | | First Class Mail |
| Pleasant Prairie Historical Society, Inc | P.O. Box 580866 | Pleasant Prairie, WI 53158 | | | | | First Class Mail |
| Pleasant Prairie Utilities | 9915 39th Ave | Pleasant Prairie, WI 53158 | | | | | First Class Mail |
| Pls Freight Solutions | 5119 Reliable Pkwy | Chicago, IL 60686-0051 | | | | | First Class Mail |
| Polar 3Pl, LLC | 7031 Crider Rd, Ste 140 | Mars, PA 16046 | | | | | First Class Mail |
| Polish Daily News Agency | P.O. Box A-3962 | Chicago, IL 60690 | | | | | First Class Mail |
| Porsche Payment Center | 75 Remittance Dr, Ste 1738 | Chicago, IL 60675-1738 | | | | | First Class Mail |
| Portilla Landscaping Corp | 1201 Villa Vista Dr | Round Lake, IL 60073 | | | | | First Class Mail |
| Postorino Decorating Inc | 1101 Mound Ave | Racine, WI 53404 | | | | | First Class Mail |
| Pourshins | 1880 Campus Commons Dr, Ste 200 | Reston, VA 20191 | | | | | First Class Mail |
| Power Freight Services In | 60 Orland Square Dr, Ste 1 | Orland Park, IL 60462 | | | | | First Class Mail |
| Power/Motion Division | P.O. Box 860314 | Minneapolis, MN 55486-0314 | | | | | First Class Mail |
| Ppm Technologies, LLC | 500 E Illinois St | Newberg, OR 97132 | | | | | First Class Mail |
| Pr Newswire Association, LLC | GP.O. Box 5897 | New York, NY 10087-5897 | | | | | First Class Mail |
| Pratt Industries Inc | Attn: Shelley Cottrell | P.O. Box 933949 | Atlanta, GA 31193-3949 | | | jhaver@prattindustries.com / tgast@prattindustries.com | Email / First Class Mail |
| Pratt Recycling, Inc | 1599 Hwy 138 NE | Conyers, GA 30013 | | | | | First Class Mail |
| Precision Engraving & Graphics | 701 Circle Trace Rd | Monroe, NC 28110 | | | | | First Class Mail |
| Precision Packaging Products Inc | | | | | | Elaine.Larousa@novolex.com | Email |
| Preess Sapeex | Address Redacted | | | | | | First Class Mail |
| Preferred Open Mri | 4200 W 63rd St, Ste A | Chicago, IL 60629-5010 | | | | | First Class Mail |
| Preferred Sourcing Solutions | | | | | | dtmari@preferredsourcingsolutions.com | Email |
| Preferred Sourcing Solutions | 63 Kercheval Ave, Ste 210 | Grosse Pointe, MI 48236 | | | | | First Class Mail |
| Premier Foodservice | 10907 Mcbride Ln | Knoxville, TN 37932 | | | | | First Class Mail |
| Premier Handling Solutions | 1415 Davis Rd | Elgin, IL 60123 | | | | | First Class Mail |
| Premier Promotional Products | 2712 140th St | Urbandale, IA 50323 | | | | | First Class Mail |
| Presence St Francis Hospital | 62243 Collection Center Dr | Chicago, IL 60693-0622 | | | | | First Class Mail |
| Pressed Paperboard Technologies, LLC - Papertech | Attn: Bret Saunders | 115 Bentley Ct | Findlay, OH 45840 | | | bsaunders@papertrays.com | Email / First Class Mail |
| Price Chopper Queens | 8 W Peoria | Paola, KS 66071 | | | | | First Class Mail |
| Pride Container Corp | P.O. Box 661276 | Dept 3003 | Chicago, IL 60666 | | | | First Class Mail |
| Prime Logistic Solutions | 8898 Transit Rd | E Amherst, NY 14051 | | | | | First Class Mail |
| Private Label Manufacturers Association | 630 3rd Ave | New York, NY 10017 | | | | | First Class Mail |
| Privy Council | 8016 State Line Rd, Ste 215 | Leawood, KS 66208 | | | | | First Class Mail |
| Pro Food Systems, Inc | P.O. Box 160 | Holts Summit, MO 65043 | | | | | First Class Mail |
| Procom Global Logistics Inc | P.O. Box 856574 | Minneapolis, MN 55485-6574 | | | | | First Class Mail |
| Procuro Inc | 10590 W Ocean Air Dr, Ste 175 | San Diego, CA 92130 | | | | | First Class Mail |
| Progressive Business Publications | P.O. Box 3019 | Malvern, PA 19355 | | | | | First Class Mail |
| Progressive Food Marketers, Inc | 1000 E State Pkwy, Ste L | Schaumburg, IL 60173 | | | | | First Class Mail |
| Pro-Line Door Systems | 716 N Edgewood Ave | Wood Dale, IL 60191 | | | | | First Class Mail |
| Proline Mechanical Inc | 2416 Millennium Dr | Elgin, IL 60124 | | | | | First Class Mail |
| Promens Usa Inc | 1005 Atlantic Dr | W Chicago, IL 60185 | | | | | First Class Mail |
| Protection Industries, Inc - Molson | 3053 Momentum Pl | Chicago, IL 60689-5330 | | | | | First Class Mail |
| Provident Life & Accident Ins Co | P.O. Box 403748 | Atlanta, GA 30384-3748 | | | | | First Class Mail |
| Prudential Life Insurance Co | P.O. Box 856138 | Louisville, KY 40285 | | | | | First Class Mail |
| Puratos Corp | Attn: Roger Sarasin | Lockbox 9572 | P.O. Box 8500 | Philadelphia, PA 19178-9572 | | sreal@puratos.com | Email / First Class Mail |
| Puratos Corporation | | | | | | dhooks@puratos.com | Email |
| Qawa M Howards | Address Redacted | | | | | | First Class Mail |
| Qic, Inc | P.O. Box 116 | Hartland, WI 53029 | | | | | First Class Mail |
| Quality air Solutions | 14560 W 99th St | Lenexa, KS 66215 | | | | | First Class Mail |
| Quality Approval, Inc | P.O. Box 595 | Jamul, CA 91935 | | | | | First Class Mail |
| Quality Food Products Inc | 172 N Peoria St | Chicago, IL 60607 | | | | | First Class Mail |
| Quality Ingredients Corp | 385 Route 24 | P.O. Box 306 | Chester, NJ 07930 | | | | First Class Mail |
| Quality Milk Products Llc | Attn: Fred Mathis | P.O. Box 446 | St Charles, IL 60174-2393 | | | | First Class Mail |
| Quality Supply Chain Co-Op, Inc | 1-3636 | Columbus, OH 43260-3636 | | | | | First Class Mail |
| Quantum Technical Services | 9524 Gulfstream Rd | Frankfort, IL 60423 | | | | | First Class Mail |
| Quarterback Transportation Usa Inc | 7588 Central Parke Blvd, Ste 223 | Mason, OH 45040 | | | | | First Class Mail |
| Quebec Inc | 15 Chemin De Zermatt | St-Sauveur, QC J0R 1R2 | Canada | | | | First Class Mail |
| Quentin L Parsons | Address Redacted | | | | | | First Class Mail |
| R&J Components | 360 Rabro Dr | Hauppauge, NY 11788 | | | | | First Class Mail |
| R+L Carriers | P.O. Box 10020 | Port William, OH 45164-2000 | | | | | First Class Mail |
| Rademaker Usa, LLC | 5218 Hudson Dr | Hudson, OH 44236 | | | | | First Class Mail |
| Radwell International, Inc | P.O. Box 419343 | Boston, MA 02241-9343 | | | | | First Class Mail |
| Rae Corp | 4492 Hunt St | Pryor, OK 74361 | | | | | First Class Mail |
| Rafael Hernandez | Address Redacted | | | | | | First Class Mail |
| Rafael Martinez | Address Redacted | | | | | | First Class Mail |
| Rafael Martinez | Address Redacted | | | | | | First Class Mail |
| Rafael Mendoza | Address Redacted | | | | | | First Class Mail |
| Rafik Medgyudj | Address Redacted | | | | | | First Class Mail |
| Rahsheena Frazier | Address Redacted | | | | | | First Class Mail |
| Rainbow Electric, Co | 2910 Birch St | Franklin Park, IL 60131 | | | | | First Class Mail |
| Ralph A Holloway | Address Redacted | | | | | | First Class Mail |
| Ralph Lesher Jr | Address Redacted | | | | | | First Class Mail |
| Ralph Luke | Address Redacted | | | | | | First Class Mail |
| Ramiro Arreola | Address Redacted | | | | | | First Class Mail |
| Ramona P Hernandez | Address Redacted | | | | | | First Class Mail |
| Ramona Villanueva | Address Redacted | | | | | | First Class Mail |
| Randy Dawson | Address Redacted | | | | | | First Class Mail |
| Randy Johnson | Address Redacted | | | | | | First Class Mail |
| Rateman & Associates | 246 Grand Ave | Saint Louis, MO 63122 | | | | | First Class Mail |
| Raul Zavala | Address Redacted | | | | | | First Class Mail |
| Raymond Lesky | Address Redacted | | | | | | First Class Mail |
| Rci Advisors, LLC | 1644 N Honore, Ste 108 | Chicago, IL 60622 | | | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rcm Laboratories Inc | 1400 Ease Ave | Countryside, IL 60525 | | | | First Class Mail |
| Recourse Communications, Inc | 112 Intracoastal Pointe Dr | Jupiter, FL 33477 | | | | First Class Mail |
| Redwood Multimodal | 12433 Collection Center Dr | Chicago, IL 60693-0324 | | | | First Class Mail |
| Redzone Production System | 1680 Meridian Ave, Ste 401 | Miami, FL 33139 | | | | First Class Mail |
| Reed Oven Co | P.O. Box 33414 | Kansas City, MO 64120 | | | | First Class Mail |
| Ref Leasing Co | 9377 W Grand Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Regenal L Wesley | Address Redacted | | | | | First Class Mail |
| Regent Logistics Inc | 870 E Higgins Rd, Ste 144 | Schaumburg, IL 60173 | | | | First Class Mail |
| Rehab Dynamix, Ltd | 201 W Lake St, Ste 257 | Chicago, IL 60606-1803 | | | | First Class Mail |
| Rehrig Pacific Co | Attn: Chad Harrison | P.O. Box 514457 | Los Angeles, CA 90051-4457 | | | First Class Mail |
| Reinhart Foodservice LLC | 6720 N 9th St | Omaha, NE 68112-3526 | | | | First Class Mail |
| Reliable Transportation Solutions | P.O. Box 507 | Amelia, OH 45102 | | | | First Class Mail |
| Renaissance Communication Systems | 3509 Martens St | Franklin Park, IL 60131 | | | | First Class Mail |
| Rene Lara | Address Redacted | | | | | First Class Mail |
| Renzith K Sebastian | Address Redacted | | | | | First Class Mail |
| Res Express Inc | 5001 Syracuse Ct | Plainfield, IL 60586 | | | | First Class Mail |
| Restaurant Brands International | 5707 Blue Lagoon Dr | Miami, FL 33126 | | | | First Class Mail |
| Restaurant El Asador | A Family Tradition | 4117 W 47th St | Chicago, IL 60632 | | | First Class Mail |
| Restaurant Services, Inc | 5200 Blue Lagoon Dr, Ste 300 | Miami, FL 33126 | | | | First Class Mail |
| Resultant Staffing Solutions | 1119 N Humphrey | Oak Park, IL 60302 | | | | First Class Mail |
| Retirement Plan Consultants, Inc | 1208 Loyola Dr | Libertyville, IL 60048 | | | | First Class Mail |
| Revere Electric Supply Co | 8218 Solutions Ctr | Chicago, IL 60677-8002 | | | | First Class Mail |
| Rex Taylor, Inc | 103 High Pointe Ln | Blythewood, SC 29016 | | | | First Class Mail |
| Reymundo Hurtado-Salgado | Address Redacted | | | | | First Class Mail |
| Reyna M Marte | Address Redacted | | | | | First Class Mail |
| Reynalda Rodriguez | Address Redacted | | | | | First Class Mail |
| Reynaldo Sanchez | Address Redacted | | | | | First Class Mail |
| Reynna A Stone | Address Redacted | | | | | First Class Mail |
| Reynolds Consumer Products LLC | D13748 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Rg Sellers | 3185 Elbee Rd | Dayton, OH 45439 | | | | First Class Mail |
| Rheon Usa | 2 Doppler | Irvine, CA 92618 | | | | First Class Mail |
| Ricardo Leandro Sandoval | Address Redacted | | | | | First Class Mail |
| Ricardo Rodriguez | Address Redacted | | | | | First Class Mail |
| Ricardo Soriano | Address Redacted | | | | | First Class Mail |
| Rich Products Corp | P.O. Box 98333 | Chicago, IL 60693 | | | | First Class Mail |
| Richard H Spell | Address Redacted | | | | | First Class Mail |
| Richard Lessard | Address Redacted | | | | | First Class Mail |
| Richard Nagley | Address Redacted | | | | | First Class Mail |
| Richtech Systems | 4175 Cameron St, Ste 1 | Las Vegas, NV 89103 | | | | First Class Mail |
| Richwill Enterprises Inc | 1643 W 41st St | Chicago, IL 60609-2497 | | | | First Class Mail |
| Rigoberto Sanchez | Address Redacted | | | | | First Class Mail |
| Ristow Trucking, Inc | P.O. Box 67 | Hammond, WI 54015 | | | | First Class Mail |
| Rita D Melendez | Address Redacted | | | | | First Class Mail |
| Rita I Contreras | Address Redacted | | | | | First Class Mail |
| Rite Lock & Safe | 3508 Dempster St | Skokie, IL 60076 | | | | First Class Mail |
| Riveron Management Services LLC | | | | | john.young@riveron.com | Email |
| Riveron Management Services LLC | 401 S Old Woodward Ave, Ste 340 | Birmingham, MI 48009 | | | john.young@riveron.com | First Class Mail |
| Riverview Security Services, Inc | P.O. Box 46043 | Chicago, IL 60646-4106 | | | | First Class Mail |
| Riviera Finance | P.O. Box 310243 | Des Moines, IA 50331-0243 | | | | First Class Mail |
| Rj Packaging Corp | P.O. Box 6248 | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Rk Chemical Systems, Inc | 8 Rego Ct | Huntington Station, NY 11746-3917 | | | | First Class Mail |
| Roadco Transportation Services, Inc | 5531 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Roar Logistics | 120 Church St, Ste 100 | Buffalo, NY 14202 | | | | First Class Mail |
| Rob Wildeman | Address Redacted | | | | | First Class Mail |
| Robert E Bennett | Address Redacted | | | | | First Class Mail |
| Robert Half | 12400 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Robert Half Finance & Accounting | P.O. Box 743295 | Los Angeles, CA 90074-3295 | | | | First Class Mail |
| Robert L Wilkins | Address Redacted | | | | | First Class Mail |
| Robert Mccrary | Address Redacted | | | | | First Class Mail |
| Robert Orr Sysco | P.O. Box 305138 | Nashville, TN 37230 | | | | First Class Mail |
| Robert Reiser & Co | 725 Dedham St | Canton, MA 02021 | | | | First Class Mail |
| Roberta Mcquade | Address Redacted | | | | | First Class Mail |
| Rochester Midland Corp | P.O. Box 31515 | Rochester, NY 14603-1515 | | | | First Class Mail |
| Rocco Gonzalez | Address Redacted | | | | | First Class Mail |
| Rockwell Industrial, Inc | 4n 88651 | Milwaukee, WI 53288-0651 | | | | First Class Mail |
| Rodney A D Morris | Address Redacted | | | | | First Class Mail |
| Rodney Williams | Address Redacted | | | | | First Class Mail |
| Rodolfo M Acuna | Address Redacted | | | | | First Class Mail |
| Rodrigo Padilla | Address Redacted | | | | | First Class Mail |
| Rogan Shoes, Inc | 1750 Ohio St | Racine, WI 53405 | | | | First Class Mail |
| Rogelio Carreon | Address Redacted | | | | | First Class Mail |
| Rohouf B Alarape | Address Redacted | | | | | First Class Mail |
| Rolando Garcia | Address Redacted | | | | | First Class Mail |
| Roman Electric Co, Inc | P.O. Box 14396 | Milwaukee, WI 53214-0396 | | | | First Class Mail |
| Romcan T Banks | Address Redacted | | | | | First Class Mail |
| Ron Graupner | Address Redacted | | | | | First Class Mail |
| Ron Jones Electric | 695 Schneider Dr | S Elgin, IL 60177 | | | | First Class Mail |
| Ronald W Minnie Jr | Address Redacted | | | | | First Class Mail |
| Rondo Inc Usa | 51 Joseph St | Moonachie, NJ 07074 | | | | First Class Mail |
| Roofing Solutions LLC | 7777 W 96th Pl | Hickory Hills, IL 60457 | | | | First Class Mail |
| Ropes & Gray Llp | Mail Code 11104 | P.O. Box 70280 | Philadelphia, PA 19176-0280 | | | First Class Mail |
| Ropes & Gray LLP | Attn: Partick E Smith | 1211 Ave of the Americas | New York, NY 10036 | | | First Class Mail |
| Rosa E Carranguez | Address Redacted | | | | | First Class Mail |
| Rosa E Lopez | Address Redacted | | | | | First Class Mail |
| Rosa I Carrillo | Address Redacted | | | | | First Class Mail |
| Rosa Maria Manjarrez | Address Redacted | | | | | First Class Mail |
| Rosa Nieto-Gutierrez | Address Redacted | | | | | First Class Mail |
| Rosalba Chico | Address Redacted | | | | | First Class Mail |
| Rosalia Ponce Zamudio | Address Redacted | | | | | First Class Mail |
| Rosalia Roman | Address Redacted | | | | | First Class Mail |
| Rose Pallet, LLC | Attn: Mia Allen | 7647 W 100th Pl, Ste D | Bridgeview, IL 60455 | | | First Class Mail |
| Rosemont Exposition Services, Inc | 9291 Bryn Mawr | Rosemont, IL 60018-5201 | | | | First Class Mail |
| Rosenfeld Zweig & Donenberg Ltd | 95 Revere Dr, Ste D | Northbrook, IL 60062-1561 | | | | First Class Mail |
| Rotimi Alemeosile | Address Redacted | | | | | First Class Mail |
| Roxana Diaz | Address Redacted | | | | | First Class Mail |
| Rpa, Inc | 10711 Red Run Blvd, Ste 115 | Owings Mills, MD 21117 | | | | First Class Mail |
| Rpi Business Co Inc | P.O. Box 166753 | Chicago, IL 60616 | | | | First Class Mail |
| Rpm, Inc | 10608 W 163rd Pl | Orland Park, IL 60467 | | | | First Class Mail |
| Rr Donnelley Logistics Services Worldwide Inc | P.O. Box 932721 | Cleveland, OH 44193 | | | | First Class Mail |
| Rsm Mcgladrey, Inc | 1861 Payshere Cir | Chicago, IL 60674 | | | | First Class Mail |
| RSM US LLP | | | | | RSM_US_LLP.Billing.GL@rsmus.com | Email |
| Rsm Us Llp | 5155 Payspherre Cir | Chicago, IL 60674 | | | | First Class Mail |
| Rspo | L/o Unit A-37-1, Level 37 | Menara Uoa Bangsar, No 5 | Jalan Bangsar Utama, Kuala Lumpur 59000 | Malaysia | | First Class Mail |
| Rtl Food Consulting, LLC | 10609 W Rest Lake Rd | Coleman, WI 54112 | | | | First Class Mail |
| Rts Financial Service Inc | P.O. Box 840267 | Dallas, TX 75284-0267 | | | | First Class Mail |
| Ruby P Perez | Address Redacted | | | | | First Class Mail |
| Rudolph L Jones | Address Redacted | | | | | First Class Mail |
| Runge Paper Co Inc | Attn: Chuck Schubel | 2001 S Mount Prospect Rd | Des Plaines, IL 60018 | | cschubel@rungepaper.com | Email |
| | | | | | | First Class Mail |
| Russell Finex Inc | P.O. Box 69 | Pineville, NC 28134 | | | | First Class Mail |
| Ryan Weirsbicki | Address Redacted | | | | | First Class Mail |
| S Gumpert Co Canada Ltd | 2500 Tedlo St | Mississauga, ON L5A 4A9 | Canada | | | First Class Mail |
| S Gumpert Co Of Canada Ltd | Attn: Dan Mcpherson | 2500 Tedlo St | Mississauga, ON L5A 4A9 | Canada | dmcpherson@sgumpert.com | Email |
| | | | | | | First Class Mail |
| Safeguard Business Systems | P.O. Box 645624 | Cincinnati, OH 45264-5624 | | | | First Class Mail |
| Safeguard Fire Equipment | P.O. Box 328 | Oak Lawn, IL 60454 | | | | First Class Mail |
| Safety-Kleen Systems, Inc | P.O. Box 975201 | Dallas, TX 75397-2501 | | | | First Class Mail |
| Saf-T-Gard International Inc | 205 Huehl Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Sahra LLC | 3238 Darien Ln | Twinsburg, OH 44087 | | | | First Class Mail |
| Sajeev Ramachandran | Address Redacted | | | | | First Class Mail |
| Saladi Oils International Corp | Attn: Aimee Paciente | 5070 W Harrison St | Chicago, IL 60644 | | | First Class Mail |
| Salvador Pedrosa | Address Redacted | | | | | First Class Mail |
| Salvador Valladares | Address Redacted | | | | | First Class Mail |
| Samir Adrar | Address Redacted | | | | | First Class Mail |
| Samir Haddad | Address Redacted | | | | | First Class Mail |
| Samir Mansouri | Address Redacted | | | | | First Class Mail |
| Samir Takoub | Address Redacted | | | | | First Class Mail |
| Samira Haddad | Address Redacted | | | | | First Class Mail |
| Sanchez L Turner | Address Redacted | | | | | First Class Mail |
| Sandra Hernandez | Address Redacted | | | | | First Class Mail |
| Sandra L Langford | Address Redacted | | | | | First Class Mail |
| Sandra Perez De La Mora | Address Redacted | | | | | First Class Mail |
| Santa Mendez Alcantara | Address Redacted | | | | | First Class Mail |
| Santiago Castaneda | Address Redacted | | | | | First Class Mail |
| Santos Parra Antunez | Address Redacted | | | | | First Class Mail |
| Santucci Associates, Inc | Attn: Steve Santucci | 1010 Millcreek Dr | P.O. Box 326 | Feasterville, PA 19053 | ssantucci@santucciassoc.com | Email |
| | | | | | | First Class Mail |
| Sara Villafranca | Address Redacted | | | | | First Class Mail |
| Sarahmaya Rosado | Address Redacted | | | | | First Class Mail |
| Savage Logistics | Dept 418 | P.O. Box 30015 | Salt Lake City, UT 84130 | | | First Class Mail |
| Saval Foods Corp | P.O. Box 8630 | Elkridge, MD 21075 | | | | First Class Mail |
| Savino Del Bene Usa - Chicago | 1365 S Mt Prospect Rd, Unit D | Des Plaines, IL 60018 | | | | First Class Mail |
| Sbs Group | 2866 Momentum Pl | Chicago, IL 60689-5325 | | | | First Class Mail |
| Sc Dept of Revenue | 300A Outlet Pointe Blvd | Columbia, SC 29210 | | | | First Class Mail |
| Schaumburg Specialties | 550 Albion Ave, Unit 30 | Schaumburg, IL 60193 | | | | First Class Mail |
| Schawk Usa, Inc | P.O. Box 536634 | Pittsburgh, PA 15253-5908 | | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Schenker, Inc | 1305 Executive Blvd, Ste 200 | Chesapeake, VA 23320 | | | First Class Mail |
| Schiff Hardin Llp | 233 S Wacker Dr, Ste 6600 | Chicago, IL 60606 | | | First Class Mail |
| Schneider National, Inc | Attn: Shaheed Timmons | 2567 Regsphere Cir | Chicago, IL 60674 | | First Class Mail |
| Schrimsher Trucking Inc | 1043 S York Rd, Ste LІ84 | Bensenville, IL 60106 | | | First Class Mail |
| Schuman Transfer Inc | P.O. Box 336 | Oakland, IA 51560 | | dispatch@schumantransfer.com | Email |
| | | | | | First Class Mail |
| Schuster Co | P.O. Box 1110 | Le Mars, IA 51031 | | | First Class Mail |
| Scotlynn Usa Division Inc | Attn: Alex Carlow | 15674 San Carlos Blvd, Ste 102 | Fort Myers, FL 33908 | | First Class Mail |
| Scott Baxter | Address Redacted | | | | First Class Mail |
| Scott G Herrera | Address Redacted | | | | First Class Mail |
| Scott R Carlson | Address Redacted | | | | First Class Mail |
| Seafrigo Coldstorage Chicago Inc | 735 Dowd Ave | Elizabeth, NJ 07201 | | | First Class Mail |
| Sealena Branae Booker | Address Redacted | | | | First Class Mail |
| Sean F Kowalski | Address Redacted | | | | First Class Mail |
| Seaway Supply Co | 15 N 9th Ave | Maywood, IL 60153 | | | First Class Mail |
| Secretary Of State | P.O. Box 29525 | Raleigh, NC 27626-0525 | | | First Class Mail |
| Secretary Of State | Attn: Division Of Corporations Franchise Tax | P.O. Box 898 | Dover, DE 19903 | | First Class Mail |
| Secretary Of State | Dept Of Business Services | 501 S 2nd St | Springfield, IL 62756-5510 | | First Class Mail |
| Secretary Of State License Renewal | 3701 Winchester Rd | Springfield, IL 62707-9700 | | | First Class Mail |
| Securitas Security Services Usa, Inc | 12672 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | First Class Mail |
| Securities & Exchange Commission | New York Regional Office | Attn: Andrew Calamari, Regional Director | Brookfield Pl | 200 Vesey St, Ste 400 | New York, NY 10281-1022 | First Class Mail |
| Segun Ogundele | Address Redacted | | | | First Class Mail |
| Segundo Salas | Address Redacted | | | | First Class Mail |
| Select Metals | P.O. Box 1245 | Elmhurst, IL 60126 | | | First Class Mail |
| Selena Guebara Johnson | Address Redacted | | | | First Class Mail |
| Seneca Foods Corp | Attn: Colin Santucci | P.O. Box 99930 | Chicago, IL 60696-7730 | csantucci@senecaclassic.com | Email |
| | | | | | First Class Mail |
| Sensient Flavors LLC | P.O. Box 934701 | Atlanta, GA 31193-4701 | | | First Class Mail |
| Sensitech | Attn: John Carey | P.O. Box 742000 | Los Angeles, CA 90074-2000 | | First Class Mail |
| Sequoia Transportation Services Inc | P.O. Box 749 | Visalia, CA 93279 | | | First Class Mail |
| Sergio Carmona | Address Redacted | | | | First Class Mail |
| Sergio Napoles | Address Redacted | | | | First Class Mail |
| Service Solutions Specialists | P.O. Box 237 | Burlington, WI 53105 | | | First Class Mail |
| Set Environmental, Inc | 450 Sumac Rd | Wheeling, IL 60090 | | | First Class Mail |
| Sethmar Transportation Inc | P.O. Box 23770 | Overland Park, KS 66283 | | | First Class Mail |
| Sfi Companies | 303 E Third St, Ste 200 | Rochester, MI 48307 | | | First Class Mail |
| Sgm Washtenaw Corp | Attn: C George Spanos | 808 Park Ave | River Forest, IL 60305 | | First Class Mail |
| Sgs North America Inc | Citibank | P.O. Box 2502 | Carol Stream, IL 60132-2502 | | First Class Mail |
| Shaffer Manufacturing Corp | P.O. Box 931617 | Cleveland, OH 44193 | | | First Class Mail |
| Shaketia Jimerson | Address Redacted | | | | First Class Mail |
| Shamika L Clanton | Address Redacted | | | | First Class Mail |
| Shamrock Foods Co | P.O. Box 843539 | Los Angeles, CA 90084-3539 | | | First Class Mail |
| Shaniya Kuykendall | Address Redacted | | | | First Class Mail |
| Shanklin Corp | P.O. Box 406735 | Atlanta, GA 30384-6735 | | | First Class Mail |
| Shannon Advisors Lp | 272 E Deerpath Rd, Ste 254 | Lake Forest, IL 60045 | | | First Class Mail |
| Shaquille A Campbell | Address Redacted | | | | First Class Mail |
| Share-Ify | 585 E State Rd 434, Ste 100 | Longwood, FL 32750 | | | First Class Mail |
| Sharp Search Ltd | 1019 Naaves | Carol Stream, IL 60188 | | | First Class Mail |
| Shatiral Howard | Address Redacted | | | | First Class Mail |
| Shawana Hudson-Cecil | Address Redacted | | | | First Class Mail |
| Shaws Division | Albertsons Companies | P.O. Box 742918 | Los Angeles, CA 90074-2918 | | First Class Mail |
| Sheetz For The Kidz | Attn: Diane Stoehr | 5700 Sixth Ave | Altoona, PA 16602 | | First Class Mail |
| Sheetz Inc | 242 Sheetz Way | Claysburg, PA 16625 | | | First Class Mail |
| Shelby Publishing Co | 517 Green St | Gainesville, GA 30501 | | | First Class Mail |
| Shenqua R Hurst | Address Redacted | | | | First Class Mail |
| Sheppard Mullin Richter & Hampton LLP | Attn: Michele E Williams | 2099 Pennsylvania Ave NW, Ste 100 | Washington, DC 20006 | | First Class Mail |
| Shereese Moore | Address Redacted | | | | First Class Mail |
| Sherrica Y Stultz | Address Redacted | | | | First Class Mail |
| Shick Solutions | P.O. Box 410013 | Kansas City, MO 64141 | | | First Class Mail |
| Shirley R Smith | Address Redacted | | | | First Class Mail |
| Shop N Save | P.O. Box 958844 | St Louis, MO 63195-8844 | | | First Class Mail |
| Short Packaging Corp | P.O. Box 6800 | Aurora, IL 60598-0800 | | | First Class Mail |
| Shuttleworth LLC | 10 Commercial Rd | Huntington, IN 46750 | | | First Class Mail |
| Sidney Hillman Health Center | c/o Adriana Medina | 333 S Ashland Ave | Chicago, IL 60607 | | First Class Mail |
| Sigma Equipment, Inc | 424 E Inglefield Rd | Evansville, IN 47725 | | | First Class Mail |
| Sigma Equipment, Inc | 3001 Maxx Rd | Evansville, IN 47711 | | | First Class Mail |
| Siguler Guff & Co, LP | 825 3rd Ave, 10th Fl | New York, NY 10022 | | | First Class Mail |
| Siksch | 123 N Wacker Dr, Ste 1500 | Chicago, IL 60606 | | | First Class Mail |
| Silliker Canada Co | 9100(SI), Stn A | P.O. Box 4090 | Toronto, ON M5W 0E9 | Canada | First Class Mail |
| Silliker, Inc | P.O. Box 206972 | Dallas, TX 75320-6972 | | | First Class Mail |
| Silver Springs Recruiting | 2155 Payshpere Cir | Chicago, IL 60674 | | | First Class Mail |
| Silver Springs Recruiting | 1907 E Roosevelt Rd | Wheaton, IL 60187 | | | First Class Mail |
| Silver Springs Recruiting Inc | Food & Beverage Manufacturing Professionals | 1907 E Roosevelt Rd | Wheaton, IL 60187 | | First Class Mail |
| Silvia Perez | Address Redacted | | | | First Class Mail |
| Silvia Saavedra | Address Redacted | | | | First Class Mail |
| Simon M Hernandez Iii | Address Redacted | | | | First Class Mail |
| Simutech Multimedia Inc | 200-4043 Carling Ave | Ottawa, ON K2K 2A4 | Canada | | First Class Mail |
| Sinforoso Salgado | Address Redacted | | | | First Class Mail |
| Skillpath/Nsf Seminars | P.O. Box 804441 | Kansas City, MO 64180-4441 | | | First Class Mail |
| Smithereen Pest Management | 7400 N Melvina Ave | Niles, IL 60714 | | | First Class Mail |
| Society Of Bakery Women | Attn: Lee Sanders Secretary/Treasurer | 7372 Eldorado St | Mc Lean, VA 22102 | | First Class Mail |
| Socorro Miguelfal | Address Redacted | | | | First Class Mail |
| Socorro Verdin Nava | Address Redacted | | | | First Class Mail |
| Sofia B Ruiz | Address Redacted | | | | First Class Mail |
| Sofiane Merahi | Address Redacted | | | | First Class Mail |
| Sohaib Ejaz | Address Redacted | | | | First Class Mail |
| Solae LLC | Attn: Lisa Volk | P.O. Box 21004 | New York, NY 10087-1004 | | First Class Mail |
| Solomon O Idowu | Address Redacted | | | | First Class Mail |
| Solomon X Vanegas | Address Redacted | | | | First Class Mail |
| Solutions, Inc | 40335 Winchester Rd, Ste 182 | Temecula, CA 92591 | | | First Class Mail |
| Somalys I Diaz-Enriquez | Address Redacted | | | | First Class Mail |
| Somerset Logistics | 2146 N Thompson Ln | Murfreesboro, TN 37129 | | | First Class Mail |
| Soma Ceja Hernandez | Address Redacted | | | | First Class Mail |
| Sonia Milagros Negron | Address Redacted | | | | First Class Mail |
| Sonic Corp | c/o Bcd Meetings & Incentives | 2010 Sonic National Convention | Chicago, IL 60661 | | First Class Mail |
| Sonicwall Services | P.O. Box 49042 | San Jose, CA 95161-9955 | | | First Class Mail |
| Sonoyamma Chacko | Address Redacted | | | | First Class Mail |
| Sonstegard Food Co, Inc | Attn: Christina Hilleson | 5005 S Bur Oak Pl | Sioux Falls, SD 57108 | | First Class Mail |
| Sophia Granoldes | Address Redacted | | | | First Class Mail |
| Sos Technologies | P.O. Box 511351 | Los Angeles, CA 90051-7906 | | | First Class Mail |
| Sosland Publishing Co | Circulation Dept | P.O. Box 324 | Congers, NY 10920-0324 | | First Class Mail |
| Soundwatch Consulting LLC | 14 Tulip Dr | Lloyd Harbor, NY 11743 | | | First Class Mail |
| Source Logistics, Inc | Riverwind Bank | 1241 W Beebe-Capps Expy | Searcy, AR 72143 | | First Class Mail |
| South Carolina Dept Of Revenue | Corporationn | Columbia, SC 29214 | | | First Class Mail |
| South Holland Paper Co | 959 Columbia St | Crete, IL 60417 | | | First Class Mail |
| South Side Control Supply Co | 488 N Milwaukee Ave | Chicago, IL 60654-7923 | | | First Class Mail |
| Southeast Food Service News | c/o Carmichael, Brasher, Tuvell & Co | 1647 Mt Vernon Rd | Atlanta, GA 30338 | | First Class Mail |
| Southern Bakeries, LLC | 15930 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Southern Graphic Systems | 24453 Network Pl | Chicago, IL 60673-1244 | | | First Class Mail |
| Southern Perfection Fabrication Holdings, Inc | P.O. Box 628 | Byron, GA 31008 | | | First Class Mail |
| Southlake Automation | 1551 E 89th Ave | Merrillville, IN 46410 | | | First Class Mail |
| Southwest Credit | 4120 International Pkwy, Ste 1100 | Carrollton, TX 75007-1958 | | | First Class Mail |
| Southwest Signs, Inc | 5641 W 63rd St | Chicago, IL 60638 | | | First Class Mail |
| Southwind Sales LLC | 8270 Helena Rd | Pelham, AL 35124 | | | First Class Mail |
| Sparks Belting Co | P.O. Box 772218 | Detroit, MI 48277-2218 | | | First Class Mail |
| Spartan Chemical Co, Inc | P.O. Box 1472 | Toledo, OH 43603-1472 | | | First Class Mail |
| Spartannash Co | 1523 Momentum Pl | Chicago, IL 60689-5315 | | | First Class Mail |
| Specialties Co | P.O. Box 2488 | Freeport, TX 77542-2488 | | | First Class Mail |
| Specialty Nut & Bakery Supply Inc | | | | orders@pspecialty.com | Email |
| Specialty Nut & Bakery Supply Inc | Attn: Pasquale | 1417 Jeffrey Dr | Addison, IL 60101 | | First Class Mail |
| Speedway LLC | Attn: Treasury | P.O. Box 7600 | Springfield, OH 45501 | | First Class Mail |
| Spielberger Law Group | 4890 W Kennedy Blvd, Ste 950 | Tampa, FL 33609 | | | First Class Mail |
| Spot Freight, Inc | 141 S Meridian St, Ste 200 | Indianapolis, IN 46225 | | | First Class Mail |
| Spraying Systems Co | P.O. Box 95564 | Chicago, IL 60694-5564 | | | First Class Mail |
| Sps Commerce, Inc | P.O. Box 205782 | Dallas, TX 75320-5782 | | | First Class Mail |
| Spx Flow Us, LLC | 98084 Collection Center Dr | Chicago, IL 60693-0084 | | | First Class Mail |
| Sqf Institute | Food Marketing Institute, Fmi | P.O. Box 758870 | Baltimore, MD 21275-8870 | | First Class Mail |
| St Anthony Health Affiliates | P.O. Box 809073 | Chicago, IL 60680-9073 | | | First Class Mail |
| St Anthony Hospital | P.O. Box 636146 | Cincinnati, OH 45263-6146 | | | First Class Mail |
| St Anthony Hospital | P.O. Box 809109 | Chicago, IL 60680-9109 | | | First Class Mail |
| St Charles Trading Inc | P.O. Box 5905 | Wob Dept 0010 | Carol Stream, IL 60197-5905 | | First Class Mail |
| Stacey Clark | Address Redacted | | | | First Class Mail |
| Stacey Lino | Address Redacted | | | | First Class Mail |
| Staffing Solutions Network | 924 Ogden Ave | Lisle, IL 60532 | | | First Class Mail |
| Stainless Drains.Com | P.O. Box 1278 | Greenville, TX 75403 | | | First Class Mail |
| Stamar Packaging Inc | Attn: Ashleigh Tepler | P.O. Box 1157 | Bedford Park, IL 60499 | | First Class Mail |
| Stamos & Trucco Llp | 1 E Wacker Dr, 3rd Fl | Chicago, IL 60601 | | | First Class Mail |
| Stan Kahn | Address Redacted | | | | First Class Mail |
| Standard Insurance Co | P.O. Box 5676 | Portland, OR 97228-5676 | | | First Class Mail |
| Stanley C Johnson | Address Redacted | | | | First Class Mail |
| Stanz Foodservice Inc | 1840 N Commerce Dr | S Bend, IN 46624-0024 | | | First Class Mail |
| Staples Business Credit | P.O. Box 105638 | Atlanta, GA 30348-5638 | | | First Class Mail |
| Star-K Certification, Inc | 122 Slade Ave, Ste 300 | Baltimore, MD 21208 | | | First Class Mail |
| State Comptroller | P.O. Box 149359 | Austin, TX 78714-9359 | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| State Disbursement Unit | P.O. Box 5400 | Carol Stream, IL 60197-5400 | | | | First Class Mail |
| State Of Michigan | Michigan Dept Of Treasury | P.O. Box 30774 | Lansing, MI 48909-8274 | | | First Class Mail |
| State Of Michigan | Discovery And Tax Enforcement Div | Michigan Dept Of Treasury | Lansing, MI 48909 | | | First Class Mail |
| State Of Wisconsin | Dept Of Financial Institutions | P.O. Box 93348 | Milwaukee, WI 53293-0348 | | | First Class Mail |
| Statements In Stone Inc | 1955 Airway Ct | New Lenox, IL 60451 | | | | First Class Mail |
| Stearns Weaver Miller Weissler Alhadeff & Sitterson, PA | 150 W Flagler St, Ste 2200 | Miami, FL 33130 | | | | First Class Mail |
| Steiner Electric Co | 2665 Payspere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Stephanie Farmby | Address Redacted | | | | | First Class Mail |
| Sterling Staffing, Inc | 2 Westbrook Corporate Ctr, Ste 300 | Westchester, IL 60154 | | | | First Class Mail |
| Steton Technology Group | Dey Ct 15888 | Palatine, IL 60055-9888 | | | | First Class Mail |
| Steve Citarella | Address Redacted | | | | | First Class Mail |
| Steve Dahl | Address Redacted | | | | | First Class Mail |
| Steven B Pearlman & Associates | 350 W Hubbard St, Ste 630 | Chicago, IL 60654 | | | | First Class Mail |
| Steven Bell | Address Redacted | | | | | First Class Mail |
| Steven M Bierig | Address Redacted | | | | | First Class Mail |
| Steven N Kaehn | Address Redacted | | | | | First Class Mail |
| Stevenson Crane Service, Inc | 410 Stevenson Dr | Bolingbrook, IL 60440 | | | | First Class Mail |
| Stewart Ingredient Systems | Attn: Ross Stewart | 1843 Fulton St | Chicago, IL 60612-2511 | | | First Class Mail |
| Stewart Systems Baking LLC | P.O. Box 679385 | Dallas, TX 75267-9385 | | | | First Class Mail |
| Stonearch Logistics | 4301 Hwy 7, Ste 155 | Minneapolis, MN 55416 | | | | First Class Mail |
| Stonhard | P.O. Box 931947 | Cleveland, OH 44193 | | | | First Class Mail |
| Storcan Conveyors & Packaging Systems | 108 Rue Belanger | Chateauguay, QC J6J 4Z2 | Canada | | | First Class Mail |
| Stor-Loc | Division Of Ryan Metal Products, Inc | 880 N Washington Ave | Kankakee, IL 60901-2004 | | | First Class Mail |
| Storms Industries Inc | 1500 S Western Ave | Chicago, IL 60608 | | | | First Class Mail |
| Stratas Foods LLC | | | | | Mike.hughes@stratasfoods.com | Email |
| Stratas Foods LLC | Attn: Dayna Herrold | P.O. Box 11407 | Birmingham, AL 35246-2477 | | | First Class Mail |
| Strategic Food Partners, LLC | 3822 N Clark St, Ste 101 | Chicago, IL 60613 | | | | First Class Mail |
| Strategic Growth Partners, Inc | 760 Rosedale Ave | Roselle, IL 60172 | | | | First Class Mail |
| Strategic Retail Solutions | 305 SW 18th, Ste 3 | Bentonville, AR 72712 | | | | First Class Mail |
| Strauss & Malk Llp | 135 Revere Dr | Northbrook, IL 60062 | | | | First Class Mail |
| Strive Logistics, LLC | P.O. Box 88266 | Chicago, IL 60680 | | | | First Class Mail |
| Suburban Laboratories, Inc | 1950 S Batavia Ave, Ste 150 | Geneva, IL 60134 | | | | First Class Mail |
| Sugei Perez De La Pena | Address Redacted | | | | | First Class Mail |
| Summit Cold Storage Inc | 5450 S Center Ave | Summit, IL 60501 | | | | First Class Mail |
| Summit Food Marketing | 500 S Gravers Rd, Ste 200 | Plymouth Meeting, PA 19462 | | | | First Class Mail |
| Summit Refrigeration Group Inc | W141 N9501 Fountain Blvd | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Summit Staffing | | | | | semisha@summitstaffing.com | Email |
| Summit Staffing | 610 Enterprise Dr | Oakbrook, IL 60521 | | | | First Class Mail |
| Sunbelt Rentals, Inc | P.O. Box 409211 | Atlanta, GA 30384-9211 | | | | First Class Mail |
| Sunset Ridge Country Club | 2100 Sunset Ridge Rd | Northfield, IL 60093 | | | | First Class Mail |
| Sunshine Manufacturing | 1595-98 Ocean Ave | Bohemia, NY 11716 | | | | First Class Mail |
| Sunshine Manufacturing Inc | 1595-98 Ocean Ave | Bohemia, NY 11716 | | | | First Class Mail |
| Surdeck Transport Co LLC | P.O. Box 536665 | Pittsburgh, PA 15253 | | | | First Class Mail |
| Super Valu, Inc | P.O. Box 9340 | Minneapolis, MN 55440-9340 | | | | First Class Mail |
| Supermarket News | P.O. Box 15428 | N Hollywood, CA 91615-5428 | | | | First Class Mail |
| Supermom's Bakery | 625 2nd St | Saint Paul Park, MN 55071 | | | | First Class Mail |
| Supply Chain Logistics Express, LLC | 3005 Citation | N Bend, OH 45052 | | | | First Class Mail |
| Supreme Foods | 3421 Main St | Atlanta, GA 30337 | | | | First Class Mail |
| Supreme Foods | Attn: Michael Jackson | 1332 Main St, Ste 30 | Columbia, SC 29201 | | | First Class Mail |
| Susan Becker | Address Redacted | | | | | First Class Mail |
| Susan Becker | Address Redacted | | | | | First Class Mail |
| Susana Lazaro Andrade | Address Redacted | | | | | First Class Mail |
| Sween Distribution Services | P.O. Box 1450 | Minneapolis, MN 55485 | | | | First Class Mail |
| Sweet Ovations, LLC | | | | | Holly.Riddick@Zentis.com | Email |
| Sweet Ovations, LLC | 75 Remittance Dr, Ste 6026 | Chicago, IL 60675-6026 | | | | First Class Mail |
| Sweetener Supply | Attn: Terrence Mullins | P.O. Box 6778 | Carol Stream, IL 60197-6778 | | ejmullins@symco.com | Email |
| | | | | | | First Class Mail |
| Sweets International Inc | 8820 Shoal Creek Ln | Boynton Beach, FL 33437 | | | | First Class Mail |
| Symphony Search Inc | 956 S Barlett Rd, Ste 199 | Bartlett, IL 60103 | | | | First Class Mail |
| Syndigo LLC | P.O. Box 734311 | Chicago, IL 60673-4311 | | | | First Class Mail |
| Synergy Enterprises | P.O. Box 815069 | Farmers Branch, TX 75381 | | | | First Class Mail |
| Synergy Flavors Sg LLC | dba Sethness Greenleaf | Dept 4543 | Carol Stream, IL 60122-4543 | | | First Class Mail |
| Syntegon Technology Services, Inc | 36809 Treasury Ctr | Chicago, IL 60694-6800 | | | | First Class Mail |
| Sysco Albany | 1 Loesch Ln | Clifton Park, NY 12065 | | | | First Class Mail |
| Sysco Arizona | P.O. Box 23430 | Phoenix, AZ 85063-9959 | | | | First Class Mail |
| Sysco Arkansas | 5700 W 65th St | Little Rock, AR 72209-2202 | | | | First Class Mail |
| Sysco Atlanta | P.O. Box 490379 | College Park, GA 30349 | | | | First Class Mail |
| Sysco Austin | P.O. Box 149024 | Austin, TX 78714 | | | | First Class Mail |
| Sysco Baltimore | P.O. Box 1099 | Jessup, MD 20794 | | | | First Class Mail |
| Sysco Baraboo | Sysco Foods Of Baraboo | P.O. Box 90 | Baraboo, WI 53913-9990 | | | First Class Mail |
| Sysco Central Alabama | 1000 Sysco Dr | Calera, AL 35040 | | | | First Class Mail |
| Sysco Central California | P.O. Box 729 | Modesto, CA 95353 | | | | First Class Mail |
| Sysco Central Florida | P.O. Box 40 | Ocoee, FL 34761 | | | | First Class Mail |
| Sysco Central Illinois | P.O. Box 620 | Lincoln, IL 62656-0620 | | | | First Class Mail |
| Sysco Central Ohio | P.O. Box 44466 | Columbus, OH 43204 | | | | First Class Mail |
| Sysco Central Pa | P.O. Box 3641 | Harrisburg, PA 17105-3641 | | | | First Class Mail |
| Sysco Charlotte | Attn: Cashier | P.O. Box 96 | Concord, NC 28026 | | | First Class Mail |
| Sysco Chicago | P.O. Box 5037 | Des Plaines, IL 60017-5037 | | | | First Class Mail |
| Sysco Cincinnati | P.O. Box 62066 | Cincinnati, OH 45262 | | | | First Class Mail |
| Sysco Cleveland | P.O. Box 74801 | Cleveland, OH 04610 | | | | First Class Mail |
| Sysco Columbia | P.O. Box 9224 | Columbia, SC 29209-9224 | | | | First Class Mail |
| Sysco Connecticut | P.O. Box 4003 | Rocky Hill, CT 06067-4003 | | | | First Class Mail |
| Sysco Corp | Attn: Kay Santerre | 1390 Enclave Pkwy, Apt A1206 | Houston, TX 77077 | | | First Class Mail |
| Sysco Corp | Attn: General Counsel | 1390 Enclave Pkwy | Houston, TX 77077-1390 | | | First Class Mail |
| Sysco Denver | 5000 Bexter St | Denver, CO 80238-2975 | | | | First Class Mail |
| Sysco Detroit | P.O. Box 33580 | Detroit, MI 48232-5580 | | | | First Class Mail |
| Sysco East Texas | 4577 Estes Pkwy | Longview, TX 75603-0900 | | | | First Class Mail |
| Sysco Eastern Maryland (Pocomoke) | 33300 Peach Orchard Rd | Pocomoke City, MD 21851 | | | | First Class Mail |
| Sysco Eastern Wisconsin | 1 Sysco Dr | Jackson, WI 53037-9226 | | | | First Class Mail |
| Sysco Grand Rapids | P.O. Box 8769 | Grand Rapids, MI 49518-8769 | | | | First Class Mail |
| Sysco Gulf Coast | 2001 W Magnolia Ave | Geneva, AL 36340 | | | | First Class Mail |
| Sysco Hampton Road | 7000 Harbour View Blvd | Suffolk, VA 23435 | | | | First Class Mail |
| Sysco Houston | 10710 Greens Crossing Blvd | Houston, TX 77038-2716 | | | | First Class Mail |
| Sysco Indianapolis | P.O. Box 7137 | Indianapolis, IN 46206-7137 | | | | First Class Mail |
| Sysco Intermountain (Utah) | 9494 S Prosperity | W Jordan, UT 84088-6205 | | | | First Class Mail |
| Sysco Iowa | 1 Sysco Pl | Ankeny, IA 50021-3951 | | | | First Class Mail |
| Sysco Jackson | P.O. Box 2900 | Jackson, MS 39207-2900 | | | | First Class Mail |
| Sysco Jacksonville | P.O. Box 37045 | Jacksonville, FL 32236-7045 | | | | First Class Mail |
| Sysco Kansas City | P.O. Box 60 | Olathe, KS 66051 | | | | First Class Mail |
| Sysco Knoxville | 900 Tennessee Ave | Knoxville, TN 37921-2630 | | | | First Class Mail |
| Sysco Las Vegas | P.O. Box 93537 | Las Vegas, NV 89193 | | | | First Class Mail |
| Sysco Lincoln | P.O. Box 80068 | Lincoln, NE 68501 | | | | First Class Mail |
| Sysco Long Island | 199 Lowell Ave | Central Islip, NY 11722 | | | | First Class Mail |
| Sysco Los Angeles | 20351 E Currier Rd | Walnut, CA 91789 | | | | First Class Mail |
| Sysco Louisville | P.O. Box 32470 | Louisville, KY 40232-2470 | | | | First Class Mail |
| Sysco Memphis | 4359 BF Goodrich Blvd | Memphis, TN 38118-7306 | | | | First Class Mail |
| Sysco Metro New York | 20 Theodore Conrad Dr | Jersey City, NJ 07305-4614 | | | | First Class Mail |
| Sysco Minnesota | P.O. Box 49730 | Blaine, MN 55449-0730 | | | | First Class Mail |
| Sysco Montana | P.O. Box 31198 | Billings, MT 59107-1198 | | | | First Class Mail |
| Sysco New Mexico | P.O. Box 25887 | Albuquerque, NM 87125-5887 | | | | First Class Mail |
| Sysco New Orleans | 1451 River Oaks W | Harahan, LA 70123-2176 | | | | First Class Mail |
| Sysco North Texas | 800 Trinity Dr | Lewisville, TX 75056-5297 | | | | First Class Mail |
| Sysco Northern New England | P.O. Box 4657 | Portland, ME 04112-4657 | | | | First Class Mail |
| Sysco Oklahoma | P.O. Box 1127 | Norman, OK 73070-1127 | | | | First Class Mail |
| Sysco Pegler | P.O. Box 82605 | Lincoln, NE 68501-2605 | | | | First Class Mail |
| Sysco Philadelphia | 600 Packer Ave | Philadelphia, PA 19148 | | | | First Class Mail |
| Sysco Pittsburgh | P.O. Box 1000 | Harmony, PA 16037-1000 | | | | First Class Mail |
| Sysco Portland | P.O. Box 220 | Wilsonville, OR 97070 | | | | First Class Mail |
| Sysco Raleigh | P.O. Box 129 | Selma, NC 27576-9105 | | | | First Class Mail |
| Sysco Riverside | 15750 Meridian Pkwy | Riverside, CA 92518 | | | | First Class Mail |
| Sysco Robert Orr | P.O. Box 305138 | Nashville, TN 37230 | | | | First Class Mail |
| Sysco Sacramento | P.O. Box 138007 | Sacramento, CA 95813-8007 | | | | First Class Mail |
| Sysco San Francisco | P.O. Box 5019 | Fremont, CA 94537 | | | | First Class Mail |
| Sysco Seattle | P.O. Box 97054 | Kent, WA 98064-9754 | | | | First Class Mail |
| Sysco South Florida | P.O. Box 64000-A | Miami, FL 33164 | | | | First Class Mail |
| Sysco Southeast Florida | 1999 Marlon Luther King Jr Blvd | Riviera Beach, FL 33404 | | | | First Class Mail |
| Sysco St Louis | 3850 Mueller Rd | Saint Charles, MO 63301 | | | | First Class Mail |
| Sysco Syracuse | P.O. Box 80 | Warners, NY 13164 | | | | First Class Mail |
| Sysco Ventura | P.O. Box 432 | Oxnard, CA 93032-0432 | | | | First Class Mail |
| Sysco West Coast Florida | Attn: Cashier's Office | 3000 69th St E | Palmetto, FL 34221 | | | First Class Mail |
| Sysco West Texas | 714 2nd Pl | Lubbock, TX 79401-1502 | | | | First Class Mail |
| Systems Research Inc | 1250 Bank Dr | Schaumburg, IL 60173 | | | | First Class Mail |
| Talentview | 1167 Wilmette Ave, Ste 201 | Wilmette, IL 60091 | | | | First Class Mail |
| Tal-Mar Custom Metal Fabricators | 4632 W 138th St | Crestwood, IL 60418 | | | | First Class Mail |
| Talon Steel & Construction Inc | 708 Diamond Lake Rd, Unit S | Mundelein, IL 60060 | | | | First Class Mail |
| Tanika J Allen | Address Redacted | | | | | First Class Mail |
| Tania Navarro | Address Redacted | | | | | First Class Mail |
| Tank Connection LLC | 3609 N 16th St | Parsons, KS 67357 | | | | First Class Mail |
| Tardella Foods, Inc | Attn: Steve Tardella | 1639 N Newland Ave | Chicago, IL 60707 | | steve@tardellafoods.com | Email |
| | | | | | | First Class Mail |
| Tarik Ait Taleb | Address Redacted | | | | | First Class Mail |
| Tatsuya Hunt | Address Redacted | | | | | First Class Mail |
| Tatum | P.O. Box 847872 | Dallas, TX 75284 | | | | First Class Mail |
| Tawfiq Barkoub | Address Redacted | | | | | First Class Mail |
| Tc Robinson | Sdv-12-1426 | P.O. Box 86 | Minneapolis, MN 55486 | | | First Class Mail |
| Technical Recycling Solutions, Inc | 28W657 Schoolhouse Ln | Naperville, IL 60564-6022 | | | | First Class Mail |
| Technicoat Corp | P.O. Box 72139 | Roselle, IL 60172 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Technomic Information Services | 300 S Riverside Plz, Ste 1200 | Chicago, IL 60606 | | | First Class Mail |
| Tecnopool SPA Food Processing Equipment | Via Buonarroti | 81 San Giogio | Bisce, PD 35100 | Italy | First Class Mail |
| Temple-Inland | P.O. Box 360853M | Pittsburgh, PA 15251-6853 | | | First Class Mail |
| Tenisha S Shields | Address Redacted | | | | First Class Mail |
| Tennant Sales & Service Co | P.O. Box 71414 | Chicago, IL 60694-1414 | | | First Class Mail |
| Tennessee Bun Co | Attn: Craig Stanley | Stock Foods | P.O. Box 2465 | Norcross, GA 30091 | First Class Mail |
| Tent Maker Industrial Supply Inc | P.O. Box 151 | Wauconda, IL 60084 | | | First Class Mail |
| Teodora Aguilar | Address Redacted | | | | First Class Mail |
| Teresa Castro | Address Redacted | | | | First Class Mail |
| Teresa Cruz | Address Redacted | | | | First Class Mail |
| Teresa Manjarrez | Address Redacted | | | | First Class Mail |
| Teresa Medrano-Medina | Address Redacted | | | | First Class Mail |
| Teresa Negrete Ruiz | Address Redacted | | | | First Class Mail |
| Teresa Sanchez Carbajal | Address Redacted | | | | First Class Mail |
| Testing Service Corp | 360 S Main Pl | Carol Stream, IL 60188 | | | First Class Mail |
| Texas State Comptroller | P.O. Box 13528 | Capitol Station | Austin, TX 78711-3528 | | First Class Mail |
| Thalamus S Eby | Address Redacted | | | | First Class Mail |
| The American Girl Inc | Attn: Jo-Anne P Buege | 910 Beresford Ln | Westmont, IL 60559 | | First Class Mail |
| The Bakery Connection | 131 Oak St | Glastonbury, CT 06033 | | | First Class Mail |
| The Baldewein Co | 825 S Waukegan Rd, Apt A-B 170 | Deerfield, IL 60045 | | | First Class Mail |
| The Bank of Nova Scotia | 1709 Hollis St | Halifax, NS B3J 3B7 | Canada | | First Class Mail |
| The Berns Corp | 4270 Lee Ave | Gurnee, IL 60031 | | | First Class Mail |
| The Chaim Gang, Inc | 417-B W Foothill Blvd, Ste 461 | Glendora, CA 91741 | | | First Class Mail |
| The Global Food Defense Institute | 14006 Silver Teal Way | Upper Marlboro, MD 20774 | | | First Class Mail |
| The Henry Group Inc | P.O. Box 8246 | Greenville, TX 75404-8246 | | | First Class Mail |
| The Hillson Nut Co | 3225 W 71st St | Cleveland, OH 44102 | | stacy@thillsonnut.com | Email |
| | | | | | First Class Mail |
| The Industrial Fumigant Co | P.O. Box 844290 | Dallas, TX 75284-4290 | | | First Class Mail |
| The Ingredients Co, Inc | 28580 Orchard Lake Rd, Ste 205 | Farmington, MI 48334 | | | First Class Mail |
| The Jason Farrell Foundation | c/o Landmark Products | 1007 Okoboji Ave | Milford, IA 51351 | | First Class Mail |
| The Lafayette Life Insurance Co | P.O. Box 7007 | Lafayette, IN 47903-7007 | | | First Class Mail |
| The Long Co | P.O. Box 74008816 | Chicago, IL 60674-8816 | | | First Class Mail |
| The Manufacturers Life Insurance Co | 200 Bloor St E, Apt N6 | Toronto, ON M4W 1E5 | Canada | | First Class Mail |
| The Metropolitan Club | 233 S Wacker Dr | Chicago, IL 60606 | | | First Class Mail |
| The National Food Lab | Dept 44688 | P.O. Box 44000 | San Francisco, CA 94144-4688 | | First Class Mail |
| The Ntp Group LLC | 1023 Arbor Ln | Glenview, IL 60025 | | | First Class Mail |
| The Privatebank & Trust Co | Attn: Robert Sumner | 70 W Madison, Ste 200 | Chicago, IL 60602 | | First Class Mail |
| The Proaction Group | 645 N Wells St, Ste 404 | Chicago, IL 60654 | | | First Class Mail |
| The Safety Knife Co | 7948 Park Dr | Saint Louis, MO 63117 | | | First Class Mail |
| The Seymour Group | 4178 Jiles Rd, Ste 100 | Kennesaw, GA 30144 | | | First Class Mail |
| The Southeastern Grocers Foundation | 8928 Prominence Pkwy, Apt 200 | Jacksonville, FL 32256 | | | First Class Mail |
| The Sleritech Group, Inc | P.O. Box 472127 | Charlotte, NC 28247-2127 | | | First Class Mail |
| The Sygma Network | 5550 Blazer Pkwy, Ste 300 | Dublin, OH 43017 | | | First Class Mail |
| The Timothy Eber Children's Trust | 910 Prairie | Park Ridge, IL 60068 | | | First Class Mail |
| Theresa Kulak | Address Redacted | | | | First Class Mail |
| Theresa M Kulak | Address Redacted | | | | First Class Mail |
| Thermo Rasmoy LLC | P.O. Box 742779 | Atlanta, GA 30374-2779 | | | First Class Mail |
| Thermoworks, Inc | 741 E Utah Valley Dr | American Fork, UT 84003 | | | First Class Mail |
| THL Credit JV SPV I, LLC | c/o First Eagle Alternative Capital BDC, Inc | 500 Boylston St, Ste 1200 | Boston, MA 02116 | | First Class Mail |
| THL Credit Logan JV LLC | c/o First Eagle Alternative Capital BDC, Inc | 500 Boylston St, Ste 1200 | Boston, MA 02116 | | First Class Mail |
| THL Credit Logan JV SPV, LLC | c/o First Eagle Alternative Capital BDC, Inc | 500 Boylston St, Ste 1200 | Boston, MA 02116 | | First Class Mail |
| Thomas A Hallman | Address Redacted | | | | First Class Mail |
| Thomas Evert | Address Redacted | | | | First Class Mail |
| Thomas Hallman | Address Redacted | | | | First Class Mail |
| Thomas Jones | Address Redacted | | | | First Class Mail |
| Thomas W Barry | Address Redacted | | | | First Class Mail |
| Tic Gums | 10512 Philadelphia Rd | White Marsh, MD 21162 | | | First Class Mail |
| Tierra Heard | Address Redacted | | | | First Class Mail |
| Tiffin Metal Products | 450 Wall St | Tiffin, OH 44883 | | | First Class Mail |
| Tiger Capital Group, LLC | Attn: Mark Naughton | 60 State St, 11th Fl | Boston, MA 02109 | mnaughton@tigergroup.com | Email |
| | | | | | First Class Mail |
| Tim Guidry | Address Redacted | | | | First Class Mail |
| Time Definite Services | 1360 Madeline Ln, Ste 300 | Elgin, IL 60124 | | | First Class Mail |
| Tisha Woodard | Address Redacted | | | | First Class Mail |
| Tjk Snow Plowing & Grounds Maintenance | P.O. Box 72355 | Roselle, IL 60172-0355 | | | First Class Mail |
| Todd A De Groot | Address Redacted | | | | First Class Mail |
| Todd L Lyle | Address Redacted | | | | First Class Mail |
| Todd Lyle | Address Redacted | | | | First Class Mail |
| Tom Kriz | Address Redacted | | | | First Class Mail |
| Tom Wood | Address Redacted | | | | First Class Mail |
| Tommy Richardson | Address Redacted | | | | First Class Mail |
| Toni-Marie Gipson | Address Redacted | | | | First Class Mail |
| Tony A Little | Address Redacted | | | | First Class Mail |
| Tony Morgan | Address Redacted | | | | First Class Mail |
| Top Choice Rentals | 2119 - 81st St | Kenosha, WI 53143 | | | First Class Mail |
| Topco Associates LLC | P.O. Box 96002 | Chicago, IL 60693-6002 | | | First Class Mail |
| Topos Mondial Corp | Attn: Damian R Morabito | 600 Queen St | Pottstown, PA 19464 | | First Class Mail |
| Total Quality Logistics | P.O. Box 634558 | Cincinnati, OH 45263-4558 | | | First Class Mail |
| Toufik Mouihil | Address Redacted | | | | First Class Mail |
| Tovar Snow Professionals | P.O. Box 7410162 | Chicago, IL 60674-0162 | | | First Class Mail |
| Toyota Industries Commercial Finance, Inc | P.O. Box 660926 | Dallas, TX 75266-0926 | | | First Class Mail |
| Toyota Industries Commercial Finance, Inc | P.O. Box 9050 | Coppell, TX 75019 | | | First Class Mail |
| Tpg Electrical Services, Inc | 609 Chippendale Dr | Bartlett, IL 60103 | | | First Class Mail |
| Tracey L Holt | Address Redacted | | | | First Class Mail |
| Traffic Tech, Inc | 6665 Cote De Liesse | Montreal, QC H4T 1Z5 | Canada | | First Class Mail |
| Traffix | 1 - 375 Wheelabrator Way | Milton, ON L9T 3C1 | Canada | | First Class Mail |
| Transcorr National Logistics | P.O. Box 681548 | Indianapolis, IN 46268 | | | First Class Mail |
| Transilwrap Co Inc | 2434 Momentum Pl | Chicago, IL 60689-5324 | | | First Class Mail |
| Transnorm System, Inc | 2810 Avenue E East | Arlington, TX 76011 | | | First Class Mail |
| Transparent Container Co, Inc | Attn: Jeff Lyman | 325 S Lombard Rd | Addison, IL 60101 | JLyman@transparentcontainer.com | Email |
| | | | | | First Class Mail |
| Transplace Texas, Lp | P.O. Box 90405 | Chicago, IL 60696-0405 | | | First Class Mail |
| Transportation One | P.O. Box 10585 | Chicago, IL 60610 | | | First Class Mail |
| Treasurer, State Of Connecticut | Dept Of Consumer Protection | 450 Columbus Blvd, Ste 801 | Hartford, CT 06103 | | First Class Mail |
| Treasurer, Village Of Pleasant Prairie | Pleasant Prairie Fire & Rescue | 8044 88th Ave | Pleasant Prairie, WI 53158-2015 | | First Class Mail |
| Tremayne E Germany | Address Redacted | | | | First Class Mail |
| Trenese R Dulaney | Address Redacted | | | | First Class Mail |
| Tresstein I Tisdale | Address Redacted | | | | First Class Mail |
| Tribune | 14891 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Trifecta Transport LLC | 340 E 22nd St | Lombard, IL 60148 | | | First Class Mail |
| Trilatercal, Inc | P.O. Box 5786 | River Forest, IL 60305-5786 | | | First Class Mail |
| Trinity Logistics Inc | P.O. Box 536203 | Pittsburgh, PA 15253 | | | First Class Mail |
| Tripi Foods | 1427 Williams St | Buffalo, NY 14206 | | | First Class Mail |
| Triplex Sales Co | 1143-45 E Tower Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Tri-Venture Marketing | 2525 Drane Field Rd, Ste 1 | Lakeland, FL 33811-1360 | | | First Class Mail |
| Tru Service Group | P.O. Box 622 | Channahon, IL 60410 | | | First Class Mail |
| Trudy Lord | Address Redacted | | | | First Class Mail |
| True Commerce, Inc | NW 6199 | P.O. Box 1450 | Minneapolis, MN 55485-6619 | | First Class Mail |
| Turkington Apv Usa | P.O. Box 636789 | Cincinnati, OH 42563-6789 | | | First Class Mail |
| Twana L Thompson-Mckoy | Address Redacted | | | | First Class Mail |
| Twelve Pac | P.O. Box 891125 | Chicago, IL 60608 | | | First Class Mail |
| Twin Electric Of Chicago, Ltd | 880 N Addison, Ste 25 | Elmhurst, IL 60126 | | | First Class Mail |
| Twin Express Inc | c/o Tab Bank | P.O. Box 150236 | Ogden, UT 84415-0236 | | First Class Mail |
| Tyanna L Burks | Address Redacted | | | | First Class Mail |
| Tyeshia D Moxley | Address Redacted | | | | First Class Mail |
| Tyrione Billups | Address Redacted | | | | First Class Mail |
| Tyrone D Smith | Address Redacted | | | | First Class Mail |
| Tyshun Rule | Address Redacted | | | | First Class Mail |
| U Gas | 895 Bolger Ct | Fenton, MO 63026 | | | First Class Mail |
| U S Special Delivery | P.O. Box 207 | Iron Mountain, MI 49801 | | | First Class Mail |
| Ubel Design | 14749 Beverly St | Overland Park, KS 66223 | | | First Class Mail |
| Udmc Weld Tek | P.O. Box 257 | Buffalo, NY 14224 | | | First Class Mail |
| Ul Verification Services Inc | 62045 Collections Center Dr | Chicago, IL 60693-0620 | | | First Class Mail |
| Uline | Attn: Customer Service | P.O. Box 88741 | Chicago, IL 60680-1741 | | First Class Mail |
| Ulises Morelos | Address Redacted | | | | First Class Mail |
| Unemployment Insurance Minnesota | P.O. Box 64621 | St Paul, MN 55164-0621 | | | First Class Mail |
| Unified Building Systems | 738 Water St, Ste A | Sauk City, WI 53583 | | | First Class Mail |
| Unifiller | 7621 Macdonald Rd | Delta, BC V4G 1N3 | Canada | | First Class Mail |
| Union Of Orthodox Jewish Congregations Of America | 11 Broadway | New York, NY 10004 | | | First Class Mail |
| Uniprn Foodservice | P.O. Box 405762 | Atlanta, GA 30384-5762 | | | First Class Mail |
| Unique Products & Service Corp | 1860 Commerce Dr | Saint Charles, IL 60174 | | | First Class Mail |
| Unique Products & Service Corp | P.O. Box 5613 | Carol Stream, IL 60197-5613 | | | First Class Mail |
| Uni-Systems | 848 N Rainbow Blvd, Apt 2231 | Las Vegas, NV 89107 | | | First Class Mail |
| Unite Here Tip Campaign Committee | 333 S Ashland | Chicago, IL 60607 | | | First Class Mail |
| United Automation, Inc | 1491 N Kealy St, Ste 4 | Lewisville, TX 75057 | | | First Class Mail |
| United Dispatch | 9696 W Foster Ave | Chicago, IL 60656 | | | First Class Mail |
| United Occ Med & Walk in Services LLC | P.O. Box 80289 | Philadelphia, PA 19101-1289 | | | First Class Mail |
| United Rentals | P.O. Box 840514 | Dallas, TX 75284-0514 | | | First Class Mail |
| United Sales & Services | 801-1 N-J 70 Frontage Rd | Arvada, CO 80002 | | | First Class Mail |
| United States Cold Storage Inc | P.O. Box 602102 | Charlotte, NC 28260-2102 | | | First Class Mail |
| Univar Usa | Attn: Customer Service | 13009 Collections Ctr Dr | Chicago, IL 60693 | | First Class Mail |
| Universal Air Products LLC | Dept 781513 | P.O. Box 78000 | Detroit, MI 48278-1513 | | First Class Mail |
| Universal Protection Service, LP | dba Allied Universal Security Services | 8 Tower Bridge | 161 Washington St, Ste 600 | Conshohocken, PA 19428 | First Class Mail |
| University Of Chicago | Attn: Sheila Boysen-Rotelli | Career Advising And Planning Services | Ida Noyes Hall | Chicago, IL 60637 | First Class Mail |
| University Of Wi-Lincoln | Dept Of Animal Science | A213 Animal Science | Lincoln, NE 68583-0908 | | First Class Mail |
| Unlimited Logistics LLC | 7500 W 161st St | Stilwell, KS 66085 | | | First Class Mail |
| Unum Life Insurance Co Of America | P.O. Box 409548 | Atlanta, GA 30384-9548 | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ups | P.O. Box 809488 | Chicago, IL 60680-9488 | | | First Class Mail |
| Ups | 28013 Network Pl | Chicago, IL 60673-1280 | | | First Class Mail |
| Urban Real Estate Research, Inc | P.O. Box 10940 | Chicago, IL 60610 | | | First Class Mail |
| Urschel Laboratories Inc | P.O. Box 856299 | Minneapolis, MN 55485-6299 | | | First Class Mail |
| US Attorney's Office | District of Delaware | Hercules Bldg | 1313 N Market St | Wilmington, DE 19801 | First Class Mail |
| US Attorney's Office | Northern District of IL, Western Div | 327 S Church St, Rm 3300 | Rockford, IL 61101 | | First Class Mail |
| US Dept Of Labor | Osha | 1600 167th St, Ste 9 | Calumet City, IL 60409 | | First Class Mail |
| US Environmental Protection Agency, Region 5 | Attn: Richard L Nagle, Bankruptcy Contact | 77 W Jackson Blvd | Chicago, IL 60604-3507 | | First Class Mail |
| Us Financial Life Insurance Co | P.O. Box 740016 | Cincinnati, OH 45274-0016 | | | First Class Mail |
| Us Foods, Inc | NW 6059 | P.O. Box 1450 | Minneapolis, MN 55485-6059 | | First Class Mail |
| Us Measurement Inc | 1435 Exmore Dr | Schaumburg, IL 60194 | | | First Class Mail |
| US Water Heating Solutions | 810 S Arthur Ave | Arlington Heights, IL 60005 | | | First Class Mail |
| Usa Truck Inc | P.O. Box 204124 | Dallas, TX 75320-4124 | | | First Class Mail |
| Vaisala Inc | Dept Ch 19496 | Palatine, IL 60055 | | | First Class Mail |
| Valentin Cortez | Address Redacted | | | | First Class Mail |
| Valentin Herrera | Address Redacted | | | | First Class Mail |
| Valentina Rivera | Address Redacted | | | | First Class Mail |
| Valerie Buczek | Address Redacted | | | | First Class Mail |
| Valerie Favela | Address Redacted | | | | First Class Mail |
| Valley Bakers Cooperative Association | P.O. Box 437 | Greenville, WI 54942-0437 | | | First Class Mail |
| Val-Pak Products, Inc | 20731 Centre Pointe Pkwy | Santa Clarita, CA 91350 | | | First Class Mail |
| Vanessa Garcia-Rosas | Address Redacted | | | | First Class Mail |
| Vedder Price PC | 8677 Solution Ctr | Chicago, IL 60677-8006 | | | First Class Mail |
| Ventura Foods LLC | Attn: Kim Webster | 26259 Network Pl | Chicago, IL 60673-1262 | | First Class Mail |
| Venture Marketing LLC | 750 Forest Edge Dr | Vernon Hills, IL 60061 | | | First Class Mail |
| Venture Technologies | Attn: Craig Nedel | 860 Centre St | Ridgeland, MS 39157 | craig.nedel@ventech.com | Email |
| Venture Technologies | P.O. Box 936677 | Atlanta, GA 31193-6677 | | | First Class Mail |
| Venture Technologies | Attn: Contracts Dept | 860 Centre St | Ridgeland, MS 39157 | | First Class Mail |
| Verifract, LLC | 1680 Meridian Ave, Ste 402 | Miami Beach, FL 33139 | | | First Class Mail |
| Verizon Wireless | P.O. Box 16810 | Newark, NJ 07101 | | | First Class Mail |
| Verizon Wireless | 1095 Ave of the Americas | New York, NY 10036 | | | First Class Mail |
| Veronica Guzman | Address Redacted | | | | First Class Mail |
| Veronica I Estrada | Address Redacted | | | | First Class Mail |
| Veronica Pineda | Address Redacted | | | | First Class Mail |
| Veronica Rodriguez | Address Redacted | | | | First Class Mail |
| Veronica Soto | Address Redacted | | | | First Class Mail |
| Versita Systems Industries Inc | 1248 W 900 N | Wheatfield, IN 46392 | | | First Class Mail |
| Veterans Truck Line | 800 Blackhawk Dr | Burlington, WI 53105 | | | First Class Mail |
| Vi-Cas Manufacturing Co, Inc | P.O. Box 36310 | Cincinnati, OH 45236 | | | First Class Mail |
| Vicinity Manufacturing | 672 N Sessions St NW, Ste 23 | Marietta, GA 30060 | | | First Class Mail |
| Vickie Walker | Address Redacted | | | | First Class Mail |
| Victor Montoya | Address Redacted | | | | First Class Mail |
| Victor P Bloominigberg | Address Redacted | | | | First Class Mail |
| Victor Packing, Inc | 11687 Road 27-1/2 | Madera, CA 93637 | | | First Class Mail |
| Victor Pizarro | Address Redacted | | | | First Class Mail |
| Victoria E Guzman | Address Redacted | | | | First Class Mail |
| Victoria Thomas | Address Redacted | | | | First Class Mail |
| Vidal Manzo | Address Redacted | | | | First Class Mail |
| Videojet Technologies Inc - S07223 | 12113 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Viking Electric Supply | P.O. Box 856832 | Minneapolis, MN 55485-6832 | | | First Class Mail |
| Village Of Pleasant Prairie | Treasurer | 9915 39th Ave | Pleasant Prairie, WI 53158 | | First Class Mail |
| Village of Pleasant Prairie Treasurer | 9915 39th Ave | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Vincent C Dodson II | Address Redacted | | | | First Class Mail |
| Vincent Walton | Address Redacted | | | | First Class Mail |
| Violet Ornelas | Address Redacted | | | | First Class Mail |
| Visa Graphic | 1220 W National Ave | Addison, IL 60101 | | | First Class Mail |
| Vista Trans Freight Inc | 1293 Industrial Dr, Ste D | Lake In The Hills, IL 60156 | | | First Class Mail |
| Vita-Pakt | Attn: Kim Carlson | P.O. Box 309 | Covina, CA 91723 | | First Class Mail |
| Voegeli & Associates LLC | 19134 Dove Creek Dr | Tampa, FL 33647 | | | First Class Mail |
| Voss Belting & Specialty Co | P.O. Box 88475 | Chicago, IL 60680-1475 | | | First Class Mail |
| Vouwbou V Nguessan | Address Redacted | | | | First Class Mail |
| Vp Logistics | 1125 Waukegan Rd | Waukegan, IL 60085 | | | First Class Mail |
| W Lara Landscaping Service | Address Redacted | | | | First Class Mail |
| Waddington North America, Inc | P.O. Box 639592 | Cincinnati, OH 45263-9592 | | | First Class Mail |
| Wade Elliston | Address Redacted | | | | First Class Mail |
| Wagoner Transportation, Inc | P.O. Box 46427 | Eden Prairie, MN 55344 | | | First Class Mail |
| Wal-Mart Stores, Inc | c/o Bank Of America | P.O. Box 500787 | St Louis, MO 63150-0787 | | First Class Mail |
| Walter C Quednau | Address Redacted | | | | First Class Mail |
| Walter Quednau | Address Redacted | | | | First Class Mail |
| Walter Z Gholston | Address Redacted | | | | First Class Mail |
| Warehouse Direct | 2001 S Mount Prospect Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Warren Mallory | Address Redacted | | | | First Class Mail |
| Waste Management | P.O. Box 4648 | Carol Stream, IL 60197-4648 | | | First Class Mail |
| Watco Supply Chain Services, LLC | P.O. Box 955247 | Saint Louis, MO 63195-5247 | | | First Class Mail |
| Watertech Of America, Inc | 5000 S 110th St | Greenfield, WI 53228 | | | First Class Mail |
| Watson Inc | 301 Heffernan Dr | W Haven, CT 06516 | | | First Class Mail |
| Waypoint | P.O. Box 844109 | Los Angeles, CA 90084-4109 | | | First Class Mail |
| Wbs Equities, LLC | 150 W Hubbard St, Ste 222 | Chicago, IL 60654 | | | First Class Mail |
| Wdatcp | Division Of Food Safety | P.O. Box 93586 | Milwaukee, WI 53293 | | First Class Mail |
| WE Carlson | P.O. Box 1718 | Elk Grove Village, IL 60009 | | | First Class Mail |
| We Energies | P.O. Box 6042 | Carol Stream, IL 60197-6042 | | | First Class Mail |
| Weaver Consultants Group | 8203 Solutions Ctr | Chicago, IL 60677-8002 | | | First Class Mail |
| Weenergies | P.O. Box 90001 | Milwaukee, WI 53290-0001 | | | First Class Mail |
| Weimer Bearing & Transmission, Inc | P.O. Box 600 | Germantown, WI 53022 | | | First Class Mail |
| Wellness Inc | Attn: John Mccabe | 26809 Network Pl | Chicago, IL 60673-1268 | | First Class Mail |
| Wells Fargo Business Credit | &/Or First Star Logistics LLC | P.O. Box 912394 | Denver, CO 80291-2394 | | First Class Mail |
| Wendel Rosen Black & Dean Llp | 1111 Broadway, 24th Fl | Oakland, CA 94607 | | | First Class Mail |
| Wendy Garcia | Address Redacted | | | | First Class Mail |
| Wesco Insurance Co | 800 Superior Ave E, 21st Fl | Cleveland, OH 44114 | | | First Class Mail |
| Wesco Receivables Corp | P.O. Box 802578 | Chicago, IL 60680-2578 | | | First Class Mail |
| West Michigan Transport, LLC | P.O. Box 18 | Detroit, MI 49464 | | | First Class Mail |
| West Monroe Partners, LLC | 222 W Adams St, 11th Fl | Chicago, IL 60606 | | | First Class Mail |
| West Point Dairy Products LLC | Plant 1 | P.O. Box 681017 | Milwaukee, WI 53268-1017 | | First Class Mail |
| West Wind Logistics Inc | 8316 N Elmore | Niles, IL 60714 | | | First Class Mail |
| Westchester Diagnostic Imaging | 4 Westbrook Corp Ctr | Westchester, IL 60154 | | | First Class Mail |
| Westchester Surplus Lines Insurance | 500 Colonial Center Pkwy, Ste 200 | Roswell, GA 30076-8852 | | | First Class Mail |
| Western Waffle | 3250 Lacey Rd, Ste 600 | Downers Grove, IL 60515 | | | First Class Mail |
| Westlake Manufactures Reps Inc | P.O. Box 605 | Long Lake, MN 55356 | | | First Class Mail |
| Westmont Engineering Co | 2000 Beach Ave | Broadview, IL 60155 | | | First Class Mail |
| Westrock Cp, LLC | P.O. Box 409813 | Atlanta, GA 30384-9813 | | | First Class Mail |
| Wewear | c/o T60102U | P.O. Box 66512 | Chicago, IL 60666-0512 | | First Class Mail |
| Wewear Packaging Inc | P.O. Box 373135 | Cleveland, OH 44193 | | | First Class Mail |
| WH Cooke & Co, Inc | P.O. Box 893 | Hanover, PA 17331-0893 | | | First Class Mail |
| White Digital Media Inc | 100 Cummings Ctr, Ste 402C | Beverly, MA 01915 | | | First Class Mail |
| Wi Scsf | P.O. Box 74400 | Milwaukee, WI 53274-0400 | | | First Class Mail |
| Wil- Lift Inc | P.O. Box 3302 | Barrington, IL 60010 | | | First Class Mail |
| William A Walker | Address Redacted | | | | First Class Mail |
| William B Benefield | Address Redacted | | | | First Class Mail |
| William F Sinde | Address Redacted | | | | First Class Mail |
| William Martinez Jr | Address Redacted | | | | First Class Mail |
| William Pass | Address Redacted | | | | First Class Mail |
| William T Kahl | Address Redacted | | | | First Class Mail |
| Willis Towers Watson Us LLC | 28025 Network Pl | Lockbox 28025 | Chicago, IL 60673-1280 | | First Class Mail |
| Willwork Inc | 23 Norfolk Ave | S Easton, MA 02375 | | | First Class Mail |
| Wilson J Shatteen | Address Redacted | | | | First Class Mail |
| Winn-Dixie Stores / Bi-Lo | P.O. Box 850001 | Orlando, FL 32885 | | | First Class Mail |
| Winston & Strawn LLP | 36235 Treasury Ctr | Chicago, IL 60694-6200 | | | First Class Mail |
| Wirtz Rentals Co | 1045 W 47th St | Chicago, IL 60609 | | | First Class Mail |
| Wisconsin Dept Of Revenue | P.O. Box 930208 | Milwaukee, WI 53293-0208 | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8949 | Madison, WI 53708-8949 | | | First Class Mail |
| Wisconsin Dnr - Environmental Fees | P.O. Box 93392 | Milwaukee, WI 53293-0392 | | | First Class Mail |
| Wisconsin Economic Development Corp | Div of Credit & Risk | Attn: Business Dev Tax Credits | Contract BTC FY17-23783 | P.O. Box 1687 | Madison, WI 53701 | First Class Mail |
| Wisconsin Emergency Management | Fee Processing Service | Drawer 988 | Milwaukee, WI 53293 | | First Class Mail |
| Wjm Industrial Services, Inc | 2517 Howard Castle Dr | Dyer, IN 46311 | | | First Class Mail |
| Wolf Prairie LLC | 12501 Antioch Rd, Ste 103 | Overland Park, KS 66213 | | | First Class Mail |
| Wolff Group, LLC | P.O. Box 1708 | Grand Rapids, MI 49501-1708 | | | First Class Mail |
| Workers United For Political Power | 333 S Ashland Ave | Chicago, IL 60607 | | | First Class Mail |
| Workhorse Automation, Inc | 1674 Kirkwood Pike | Kirkwood, PA 17536 | | | First Class Mail |
| World Bioproducts LLC | Accounts Payable | P.O. Box 947 | Bothell, WA 98041-0947 | | First Class Mail |
| World Wide Logistics Inc | 130 New Huntington Rd, Ste 101 | Woodbridge, ON L4H 4C9 | Canada | | First Class Mail |
| Xitali Guadalupe Ramirez | Address Redacted | | | | First Class Mail |
| Xpeds | 2568 Solutions Ctr | Chicago, IL 60677-3005 | | | First Class Mail |
| Xpo Logistics Freight, Inc | 29559 Network Pl | Chicago, IL 60673-1529 | | | First Class Mail |
| Xpress Network Solutions | P.O. Box 116447 | Atlanta, GA 30368-6447 | | | First Class Mail |
| Xtivity Solutions Inc | 655 W Grand Ave, Ste 300 | Elmhurst, IL 60126 | | | First Class Mail |
| Xtreme Food Mariketing | 1316 - 81st Ave NE | Spring Lake Park, MN 55432 | | | First Class Mail |
| Yaret Angelito-Garcia | Address Redacted | | | | First Class Mail |
| Yaris Arib | Address Redacted | | | | First Class Mail |
| Yellow Pages United | P.O. Box 50038 | Jacksonville, FL 32240-0038 | | | First Class Mail |
| Yellow Transportation, Inc | P.O. Box 73149 | Chicago, IL 60673-7149 | | | First Class Mail |
| Yolanda Chavez | Address Redacted | | | | First Class Mail |
| Yolanda Flores | Address Redacted | | | | First Class Mail |
| Yolanda Flores | Address Redacted | | | | First Class Mail |
| Yolanda S Liggins | Address Redacted | | | | First Class Mail |
| Young Life | N Shore | P.O. Box 415 | Wilmette, IL 60091 | | First Class Mail |

**Exhibit B**
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ypv Distribution | Attn: John Bouzas | 825 26th St, Ste 100 | La Grange Park, IL 60526 | | customerservice@ypvdist.com | Email |
| | | | | | | First Class Mail |
| Yrc | P.O. Box 93151 | Chicago, IL 60673-3151 | | | | First Class Mail |
| Zahir Benatsou | Address Redacted | | | | | First Class Mail |
| Zahir Souami | Address Redacted | | | | | First Class Mail |
| Zakari Haimidi | Address Redacted | | | | | First Class Mail |
| Zee Medical Service Co | P.O. Box 781494 | Indianapolis, IN 46278-8494 | | | | First Class Mail |
| Zengetels Inc | P.O. Box 672048 | Dallas, TX 75267-2048 | | | | First Class Mail |
| Zeppelin Electric Inc | 26 Deer Ln | E Setauket, NY 11733 | | | | First Class Mail |
| Zhongcheng Packaging Usa, Inc | Attn: Mike Coyle | 16945 W 116th St | Lenexa, KS 66219 | | | First Class Mail |
| Zohir Khabati | Address Redacted | | | | | First Class Mail |
| Zoll | Attn: Mari A Chan | 269 Mill Rd | Chelmsford, MA 01824 | | | First Class Mail |
| Zoro Tools, Inc | P.O. Box 5233 | Janesville, WI 53547-5233 | | | | First Class Mail |
| Zuum Transportation Inc | P.O. Box 682348, Ste 100 | Franklin, TN 37068-2348 | | | | First Class Mail |